| DIST. NO. | OFF. NO. | YR | DOCKET NUMBER | DATE PETITION FILED | REOPENED | CHECK IF APPLICABLE |
|---|---|---|---|---|---|---|
| 0975 | 1 | 81 – 00424 | MO. 07 DAY 29 YR 81 | R 0 | Joint Petition |

**NAME OF DEBTOR**
WPMK, INC.
LAST                    FIRST                    MIDDLE

**CHECK PROPER BOXES**
| X | Voluntary |
|---|---|
| X | Involuntary |
| X | Business |
|   | Non-Business |

**COMMENCED UNDER**
| X | Chap. 7 |
|---|---|
|   | Chap. 7-Stockbroker |
|   | Chap. 7-Commodity Broker |
|   | Chap. 9 |
| X | Chap. 11 |
|   | Chap. 11-Railroad |
|   | Chap. 13 |
|   | Sec 304 |

Conv. 10/19/81

**OBLIGATIONS OF DEBTOR AS SCHEDULED:**

PRIORITY
$ 50,249 .00

SECURED
$ 6,715,279 ~~6,659,279~~ .00

UNSECURED
$ 4,137,964 .00

TOTAL ASSETS OF DEBTOR AS SCHEDULED:
$ 3,505,936 .00

NO. OF CREDITORS SCHEDULED: 309

**ADDRESS OF DEBTOR (Number and Street)**
XXXXXXXXXXXXXXXXXXX mail returned 3/24/92

NAME OF JUDGE
MARTIN PENCE 10/10/86
~~Jon J. Chinen~~

FILING FEES PAID IN FULL AT THE TIME OF FILING   X

| CITY Honolulu | COUNTY | STATE HI | ZIP 96815 | JUDGE CODE |
|---|---|---|---|---|
|  | CODE 15003 |  |  | A209   7505 |

FEES TO BE PAID IN INSTALLMENTS

| ATTORNEY FOR DEBTOR | John A. Chanin<br>4 South King St.<br>Honolulu, HI 96813  (538-1165) | TRUSTEE | REYNALDO GRAULTY, ESQ.<br>~~Suite 1020, Pacific Tower~~ 707 Richards St.<br>~~1001 Bishop Street~~ #710<br>~~Honolulu, Hawaii 96813~~ Hnl, Hi 91813 |
|---|---|---|---|
| ATTORNEY FOR PETITIONING CREDITORS | William R. Schoen – 524-8404<br>532 Cummins Street<br>Honolulu, HI 96814 | ATTORNEY FOR TRUSTEE |  |
| EXAMINER |  | OTHER | Honolulu, HI 96813 (523-7581)<br>Don Jeffrey Gelber<br>Robert J. Faris |

**BANKRUPTCY CASE RECORD**

745 Fort St., Ste. 1400
Honolulu, HI 96813

| DATE | | |
|---|---|---|
| **1981** | | |
| July 29 | (1) | INVOLUNTARY Petition For Relief Under Chapter 7 |
| | (2) | SUMMONS; (Ans. 08/28/81) |
| 31 | (3) | CERTIFICATION of Service |
| Aug. 5 | (4) | MOTION for Appointment of Interim Trustee; Notice of Motion (8/11/81 @ 10:30 a.m.)  SULLIVAN |
| 11 | EO: | M/Apptmt. of Trustee moved to 9/2/81 @ 3:00 p.m. – stipulation to be filed by Schoen. |
| 12 | (5) | APPLICATION by Landlord for Order Directing Debtor in Possession to Assume or Reject Lease; Exhibits "A" and "B"; Notice of Hearing; Certificate of Service (9/18/81 @ 3:00 p.m.)  CHINEN |
| Sep. 18 | EP: | Appl./Direct Assumption or Rejection of Lease heard – King present; Order for Relief will be entered by Court; Scott Nakagawa appointed Trustee with his bond set @ $10; Court to inform Trustee of appointment & Trustee to assume/reject lease by 9/30/81 in writing; no further hrng. necessary.  King to prepare order.  King fined $25 for tardiness. <br>(CR: Donna Bullard)  CHINEN |
| | (6) | MINUTES |
| 23 | (7) | ORDER for Relief (cc: debtor, Schoen, King)  d-9/23/81  CHINEN<br>(Nakagawa – Trustee @ $10 bond) |
| * 25 | (8) | ORDER Granting Application by Landlord for Order Directing Debtor in Possession to Assume or Reject Lease (cc: Schoen, King, Nakagawa, debtor)  d-9/25/81  CHINEN |
| | (9) | NOTICE of Entry of Order or Judgment |
| *24 | (7a) | ACCEPTANCE |
| 25 | (10) | APPLICATION by Trustee to Retain Himself as Attorney; Exhibit "A"; Order Authorizing Trustee to Serve as His Own Attorney  d-9/25/81  CHINEN |

| DATE | BANKRUPTCY CASE RECORD (cont.) |
|---|---|
| Oct. 5 | (11) APPLICATION for Order Directing Turn Over of Property; Order Directing Turn Over of Property d-10/7/81 **CHINEN** |
| | (12) APPLICATION for Order Directing Turn Over of Funds on Deposit; Exhibit "A"; Order to Turn Over Funds on Deposit d-10/7/81 **CHINEN** |
| Oct. 8 | (13) ORDER Directing Debtor to File Schedules of all Debts and Property and Statement of Affairs; Certificate of Mailing (cc: debtor) d-10/8/81 **CHINEN** |
| 13 | COMPLAINT FILED (SEE ADVERSARY DOCKET NO. 81-0131) – **Dism 12/16/81** |
| 14 | (14) APPLICATION for Order Directing Turn Over of Funds on Deposit; Order to Turn Over Funds on Deposit to Trustee d-10/15/81 **CHINEN** |
| | (15) MOTION for Approval of Stipulation Setting Aside Order for Relief and Order; Stipulation Setting Aside Order for Relief; Affidavit of John A. Chanin; Notice of Motion; Certificate of Service (10/19/81 @ 8:00 a.m.) **CHINEN** |
| | (16) MEMORANDUM in Opposition to Motion for Approval of Stipulation Setting Aside Order for Relief; Certificate of Service |
| 16 | (17) ANSWER and Disclosure of Honolulu Federal Savings and Loan Association; Certificate of Service |
| 19 | EP: Motion/Order Approving Stipulation Setting Aside Order for Relief heard – Chanin, Nakagawa, Sakai present; Chanin indicated that debtor would bring in petition for conversion to Chp. 11 today; Nakagawa would then no longer be trustee & debtor would remain in possession (motion to set aside order for relief moot if case converted); Nakagawa voiced concern about assets of debtor being dissipated – Court stated that would be creditors' responsibility to pursue. (CR: Donna Bullard) **CHINEN** |
| | (18) MINUTES |
| | (19) CONVERSION of Pending Chapter 7 Case to Case Under Chapter 11; Exhibit A (List of Names and Addresses of Debtor's Creditors) |
| 22 | (20) ORDER for Meeting of Creditors, Combined with Notice Thereof and of Automatic Stays (11/23/81 @ 2:00 p.m.) **CHINEN** |
| 28 | COMPLAINT FILED (SEE ADVERSARY DOCKET NO. 81-0141) – **Dism 12/10/85** |
| | (21) CERTIFICATE of Service; Exhibit A |
| 29 | (22) TURNOVER Order d-10/29/81 **CHINEN** |
| Nov. 5 | (23) NOTICE of Conversion to Chapter 11, Title 11, United States Code; Certification of Service (cc: Nakagawa, Chanin) |
| 6 | (24) APPLICATION for Final Allowance of Compensation and Costs; Affidavit of Counsel; Exhibit "A" |
| 9 | (25) NOTICE of Application for Final Allowance of Compensation and Costs (Request for Hrng. 11/30/81) |
| 10 | (26) ANSWER of Tellus Corporation to Order to Turn Over Funds |
| 12 | (27) ORDER Directing Debtor to File Schedules of All Property and Statement of Executory Contracts and Statement of Affairs; Certificate of Mailing (11/20/81) d-11/12/81 **CHINEN** |
| 17 | (28) APPEARANCE of Counsel; Certificate of Service |
| 20 | (29) STATEMENT of Affairs; Schedules; Statement of Executory Contracts |
| 23 | EP: Mtg. of Creditors held – Chanin, Tamamoto, Hall present; see more on attendance sheet; Charles Fay CST; Chanin gave status report; Lau to check on discl. stmt. for attorney's fees & cred. comm.; mtg. contd. to 12/22/81 @ 2:00 p.m. |
| 24 | (30) STATEMENT of Mailing |
| 30 | (31) OBJECTION to Fees |
| Dec. 9 | (32) APPEARANCE of Counsel |
| *14 | (33) APPLICATION to Compel Payment of Administrative Expenses and to Compel Debtor to Assume or Reject Executory Contracts; Affidavit of Richard Milton Palmer; Exhibits 1 – 5; Certificate of Service |
| *11 | COMPLAINT TO MODIFY AUTOMATIC STAY FILED (SEE ADVERSARY DOCKET NO. 81-0162 |

**Closed– 11/18/82**

81-00424 WPMK, INC.

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| 1981 | DOCKET NUMBER |

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| Dec. 17 | (34) NOTICE of Hearing on Application to Compel Payment of Administrative Expenses and to Compel Debtor to Assume or Reject Executory Contracts Certificate of Mailing (1/4/82 @ 10:00 a.m.)      CHINEN |
| | (35) AMENDED Certificate of Service |
| 21 | (36) APPLICATION by Debtor-in-Possession for Authority to Employ Attorneys Under General Retainer; Affidavit of John A. Chanin; Disclosure of Retainer and Compensation Paid and/or Promised to Proposed Attorneys for Debtor-in-Possession; Order Authorizing Employment by Debtor-in-Possession of Attorneys Under General Retainer   d-12/23/81    CHINEN |
| * | |
| 30 | COMPLAINT FOR RELIEF FROM AUTOMATIC STAY TO PERMIT FORECLOSURE ACTION IN STATE COURT (SEE ADVERSARY DOCKET NO. 81-0173)- **Closed 3/30/82** |
| | (37) APPLICATION for Order to Conduct Examination of Designated Persons; Order Authorizing Examination Under Rule 205 of Designated Persons; Exhibit "A"; Certificate of Service (Charles Fey 1/18/82 @ 10:00 a.m.) (Ben Kirk 1/13/82 @ 10:00 a.m.)    d-1/6/82     CHINEN |
| *22 | EP: Contd. Mtg. of Creditors held - Chanin, Tamamoto, Mark, Day, Garcia counsel present; see attendance sheet; Chanin gave status report & answered questions; mtg. contd. to 1/15/82 @ 2:00 p.m. |
| 31 | (38) SUPPLEMENTAL Memorandum in Support of Application to Compel Payment of Administrative Expenses and to Compel Debtor to Assume or Reject Executory Contracts; Exhibits 1 and 2; Certificate of Service |
| 1982 | |
| Jan. 4 | EP: Appl./Compel Payment & Assumption or Rejection of Contract; Motion to Intervene heard - Chanin, Duca, Bocken, Bybee, Kerr, Taylor, Leavitt, Marks, Spencer present; Bybee withdrew M/Intervene & Appl./Compel taken under advisement.    (CR: Donna Bullard)     CHINEN |
| | (39) MINUTES |
| 5 | EO: Decision on Appl/Compel Payment & Assumption or Rejection made - debtor shall have up to 2/5/82 to assume or reject and request to compel payment denied at this time - Chanin (Sharon); Bybee (Casey), Duca (Linda), Bocken, Taylor, Kerr, Spencer (Charmaine) & Marks (Debbi) notified by phone.      CHINEN |
| | (40) FIRST Application of the Law Offices of John A. Chanin for Interim Compensation for Services Rendered and for Reimbursement of Expenses Incurred as Counsel for the Debtor; Exhibits A, B, C; Affidavit of John A. Chanin |
| | (41) NOTICE of Hearing on Fee Application (2/5/82 @ 9:30 a.m.)    CHINEN |
| 6 | (42) U. S. Marshals Service Process Receipt and Return |
| 7 | (43) APPLICATION by Special Counsel for Appointment to Represent the Interests of the Class of Consumer Members of the Paradise Palms Vacation Club; Affidavit of Vernon Woo; Disclosure of Retainer and Compensation Paid and/or Promised Attorney for Class of Consumers; Exhibits A-B |
| | (44) EX PARTE Motion for Order Shortening Time; Affidavit of R. Charles Bocken; Ex Parte Order Shortening Time for Notice of Hearing (1/11/82 @ 8:30 a.m.)     d-1/8/82     CHINEN |
| | (45) APPLICATION for Appointment of Trustee; Exhibit "A"; Notice of Hearing; Certificate of Service (1/11/82 @ 8:30 a.m.)     CHINEN |
| | (46) NOTICE of Hearing (Appl./Appt. Int. Trustee - 1/11/82 @ 8:30 a.m.) |
| 7 | COMPLAINT RE: TO MODIFY STAY FILED ( SEE ADVERSARY DOCKET NO. 82-0002 ) |
| 11 | (47) SUPPLEMENTAL Certificate of Service      **C:6/24/82** |
| | EP: Appl./Appointment Counsel & Appl./Appointment Trustee heard - Duca-Woo-Clabansky, Chanin, Sakai, Dodd-Kirk, Bocken-Frasier, Tius, Davis, Guttman, Bybee-Tamamoto, Marks present; William Schoen, Vernon Woo & Walter Peacock Gribben CST - PPC-1 admitted over objection; |

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| | WPMK-1 & WPMK-2 admitted; T-1 denied admission under 803-6 but ruling withheld as to 803-24 until counsel has opportunity to rebut - Woo withdrew answer to inv. pet. & objection to stipulation converting to vol. Chp. 11 provided hrng. on appointment of trustee held today; Court approved stipulated order for relief & directed that Appls./ Appointment Counsel & Trustee be heard together today; Kirk, Frasier & Clabansky permitted to appear before this Court; exclusionary rule invoked after noon recess @ Chanin's request; Contd. Hrng. on Prel. Ing. not heard today; Kirk made representation that no letter would be sent out by Tellus without Court's review/consent; hrng. contd. to 1/12/82 @ 8:00 a.m.    (CR: Donna Baba)    CHINEN |
| | (48) MINUTES |
| | (49) APPLICATION for Order to Conduct Examination of Designated Persons; Order Authorizing Examination Under Rule 205 of Designated Persons; Exhibit "A" |
| | (50) SUPPLEMENTAL Certificate of Service |
| | (51) CERTIFICATE of Service; Exhibit "A" |
| Jan. 12 | EP: Contd. Hrng. Appl./Appointment Counsel & Trustee held - Chanin, Sakai, Frasier-Bocken, Kirk, Clabansky, Woo, Bybee, Hastert present; Walter Peacock Gribben & James Duca CST - T-3 admitted over objection; T-6 admitted - Contd. Hrng. on Prel. Inj. cannot be held until determination made on appointment of trustee; Ruling will be made on Tellus' letter by 1/14/82 & Tellus will not send it out until such ruling per Court's directive; Clabansky permitted to state FTC's position for record as he may not be able to attend contd. hrng.; ruling on admission of affidavits (George Johnson & Virginia Reyher) submitted by Clabansky to be made at contd. hrng.; hrng. contd. to 1/18/82 @ 8:30 a.m. & 1/20/82.  (CR: Donna Bullard)    CHINEN |
| | (52) MINUTES |
| 13 | (53) APPLICATION to Compel Payment of Administrative Expenses and Compel Debtor to Assume or Reject Executory Contract; Exhibits "A" and "B"; Notice of Motion; Certificate of Service (2/5/82 @ 10:00 a.m.) CHINEN |
| | (54) NOTICE; Certificate of Service (2/5/82 @ 10:00 a.m. - Appl./Compel Payment of Administrative Expense) |
| 14 | EO: Ruling re: letter to be made 1/14/82 @ 3:00 p.m. - Dodd, Chanin, Sakai, Bocken & Woo notified by phone. |
| | EP: Ruling made - letter made - Guttman, Chanin, Dodd, Duca, Sakai, Bocken present; Court will not approve letter in present form - tone of letter discourages payments - should merely state status of debtor & Tellus' involvement.    (CR: Donna Bullard)    CHINEN |
| | (55) MINUTES |
| | (56) JOINDER in Application for Appointment of Trustee; Certificate of Service |
| * 15 | EP: Contd. Mtg. of Creditors held - Chanin, Marks, Monte Mitchell, Richard Rard, H.A. Mahaffy present - officer of corp. not present but Chanin will have him present at contd. mtg. 2/2/82 @ 3:00 p.m.; Chanin gave status report & stated mergers possible. |
| 18 | EP: Contd. Hrng. Appls./Appointment Counsel & Appointment of Trustee heard Chanin, Sakai, Bocken, Hastert, Kirk-Groff, Duca, Bybee, Nakamura, Guttman present; James Duca & Percy Daniel Larter CST; T-22 admitted into evidence; T-7, T-9 & T-17 admitted over objection; Hrng. contd. to 1/20/82 @ 8:45 a.m.    (CR: Donna Bullard)    CHINEN |
| | (57) MINUTES |
| | (58) MEMORANDUM in Opposition to Application for Appointment of Trustee and Application by Special Counsel for Appointment to Represent the Interests of the Class of Consumer Members of the Paradise Palms Vacation Club and Certificate of Service |

81-00424 WPMK, INC.

1982

| DATE | BANKRUPTCY CASE RECORD |
|---|---|
| | DOCKET NUMBER |

| DATE | BANKRUPTCY CASE RECORD |
|---|---|
| Jan.  18 | PARTIAL TRANSCRIPT OF PROCEEDINGS (1/12/82 hrng.)(Donna Bullard) |
| | PARTIAL TRANSCRIPT OF PROCEEDINGS (1/12/82 hrng.)(Donna Bullard) |
| | TRANSCRIPT OF PROCEEDINGS (1/14/82 ruling)(Donna Bullard) |
| 19 | (59) APPLICATION to Compel Assumption or Rejection of Executory Contracts; Exhibits "A" and "B"; Certificate of Service |
| | (60) NOTICE of Hearing on Application to Compel Assumption or Rejection of Executory Contracts (2/5/82 @ 9:30 a.m.)     CHINEN |
| *14 | COMPLAINT TO MODIFY AUTOMATIC STAY FILED (SEE ADVERSARY DOCKET NO. 82-0086) 1-13/82 |
| 20 | (61) MEMORANDUM in Opposition to Application for Appointment of Trustee; Certificate of Service |
| | EP: Contd. Hrng. Appls./Appointment Counsel & Trustee held - Kirk-Groff, Chanin, Sakai, Bocken, Hastert, Duca, Bybee, Marks, Nakamura, Guttman present; Charles B. Fey CST - T-8 clean copy provided-admitted as of 1/18/82 over obj.; T-11 still reserved ruling; T-10, T-12 thru' T-14, T-17, PPVC-3 admitted over obj.; WPMK-3 thru' WPMK-7, T-15 admitted; T-16 denied admission; PPVC-1 thru' PPVC-6 rejected at this time - Court found firm of Woo, Kessner & Duca to be applicant in appl./appt. Counsel & since Woo ill, Duca permitted to continue to act as counsel for firm; chambers conference held re' scheduling; Chanin's oral motion for expenditure to pay immediate expenses allowed up to $15,000 with understanding that no money to be paid without Court approval & approval/knowledge of Duca (acting as trustee for now); hrng. contd. to 1/21/82 @ 2:00 p.m.   (CR: Donna Baba a.m./Donna Bullard p.m.) CHINEN |
| | (62) MINUTES |
| 21 | (63) AMENDED Statement of Affairs for Debtor Engaged in Business; Amended Statement of All Liabilities of Debtor; Amended Statement of all Property of Debtor; Amended Summary of Debts and Property; Amended Statement of Executory Contracts |
| | EP: Contd. Hrng. Appls./Appointment Trustee & Appointment Counsel held - Kirk-Groff, Chanin, Sakai, Bocken, Hastert, Marks, Guttman present; T-11 & WPMK-8 admitted into evidence; hrng. contd. to 1/22/82 @ 9:00 a.m.; Charles B. Fey CST.     (CR: Donna Bullard)   CHINEN |
| | (64) MINUTES |
| 22 | EP: Contd. Hrng. Appls./Appointment of Counsel & Appointment of Trustee held - Chanin, Sakai, Groff-Kirk, Bocken, Hastert, Duca present - Charles B. Fey, Ben F. Kirk CST; T-26 admission ruling reserved; T-25 judicial notice taken; WPMK-9 & WPMK-10 denied admission; Hrng. contd. to 1/25/82 @ 7:00 a.m.: Chanin & Sakai to complete their case from 7:00 a.m. to 8:30 a.m. & Court will proceed thereafter depending upon course of events that morning; Groff & Kirk brought up matter of $15,000.     (CR: Donna Bullard)       CHINEN |
| | (65) MINUTES |
| 25 | EP: Contd. Hrng. Appls./Appointment Counsel & Trustee held - Chanin, Sakai, Bocken, Hastert, Duca, Marks, Guttman, Bybee present - Ben Kirk CST; PPC-2 admitted into evidence; WPMK-11 & WPMK-12 not earlier exchanged by counsel, thus not admitted; Court found it in best interest of creditors to appoint independent trustees for Paradise Palms Vacation Club & WPMK, Inc.; since trustees will be appointed, no need to appoint special counsel; Bocken's list of possible trustees: Bill Hales, Tom Hayes, John Goss, Harold Ohama, Joe Gedan, John Susot; Chanin to contact Court by 2:00 this afternoon with suggestions; Hastert/Bocken to prepare order.     (CR: Donna Bullard)       CHINEN |
| | (66) MINUTES |
| | (67) ORDER Appointing Trustee and Fixing the Amount of His Bond ($20,000) (cc: Chanin, Hayes)       d-1/26/82       CHINEN |

| DATE | BANKRUPTCY CASE RECORD |
|---|---|
| Jan. 27 | (68) RETURN on Service (Mary Ann Kirk) |
| | (69) RETURN on Service (Consumer Protector, State of Hawaii-Cust. Rec.) |
| | (70) RETURN on Service (Harold D. Sasaki) |
| | (71) RETURN on Service (Charles B. Fey) |
| 28 | PARTIAL TRANSCRIPT OF PROCEEDINGS (1/25/82 hrng.)(Donna Bullard) |
| | (72) ORDER Granting Application to Assume or Reject Executory Contracts and Denying Application to Compel Payment of Administrative Expenses d-1/28/82 CHINEN |
| Feb. *1 | (73) ORDER Directing Trustee to File Disclosure Statement d-2/1/82 CHINEN |
| 3 | (74) ORDER Granting Applications for Appointment of Trustees (cc: Bocken, Chanin, Sakai, Dodd, Levin, Bybee, Marks, Duca, Guttman, Hastert, Schoen) d-2/3/82 CHINEN |
| | (75) NOTICE of Entry of Order or Judgment |
| | (76) BOND of Trustee ($20,000 - Hawn. Ins. & Guaranty Co., Ltd.) |
| | (77) APPLICATION of Trustee to Employ Counsel Pursuant to 11 U.S.C. §327 and Rules 215 and 11-22 Rules of Bankruptcy Procedure; Affidavit of Tamotsu Tanaka; Order Authorizing Trustee to Employ Counsel Pursuant to 11 U.S.C. §327 and Rules 215 and 11-22 of Rules of Procedure d-2/4/82 CHINEN |
| *1 | (73a) RETURN on Service (Ben Kirk) |
| *2 | EP: Mtg. of Creditors held - no one for corporation present; see attendance sheet for creditors present; mtg. contd. to 3/10/82 @ 3:00 p.m.; Trustee & debtor's counsel to be informed of contd. mtg. date. |
| 4 | (78) MOTION to Extend Time Within Which to Assume or Reject Executory Contracts; Affidavit of Thomas E. Hayes; Affidavit of Tamotsu Tanaka; Exhibit A; Notice of Motion; Certificate of Service (2/12/82 @ 9:30 a.m.) CHINEN |
| | (79) DISCLOSURE Statement |
| 5 | EP: Appl./Compel Assumption or Rejection of Exe. Contracts heard - Tius, Whittaker, Sakai, Tanaka, Gelber counsel present; Trustees Hayes & Aoki also present; Trustees given until 3/9/82 to assume or reject exe. contracts; Tellus ordered to forthwith turn money over to Trustees; Aoki to give Tius & Whittaker report on condition of their clients' unit; Tius to prepare order; hrng. contd. to 3/9/82 @ 8:00 a.m. (CR: Donna Bullard) CHINEN |
| | (80) MINUTES |
| | EP: Appl./Compensation (Chanin) heard - Tius, Tanaka, Gelber, Sakai, Whittaker counsel present; Trustees Hayes & Aoki also present; no certificate of service filed - hrng. contd. to 3/11/82 (?). (CR: Donna Bullard) CHINEN |
| | (81) MINUTES |
| 8 | (82) ORDER Approving Trustee's Bond |
| | (83) APPLICATION to Compel Payment of Administrative Expenses; Exhibit "A"; Notice of Hearing (2/19/82 @ 3:30 p.m.); Cert. of Service CHINEN |
| | (84) AMENDED Notice of Motion; Certificate of Service (M/Ext. Time Assume or Reject - 2/19/82 @ 3:30 p.m.) CHINEN |
| | (85) NOTICE of Disclosure Statement of Trustee (Request for Hrng. 15 days from mailing) |
| 9 | (86) ORDER Directing Turnover of Additional Proceeds d-2/10/82 CHINEN |
| | (87) NOTICE of Hearing on Application to Compel Payment of Administrative Expenses; Certificate of Mailing (2/19/82 @ 3:30 p.m.) CHINEN |
| 10 | (88) JOINT Application to Use Cash Collateral and to Secure Payment; Exhibits "A" Through "C"; Order (2/17/82 @ 1:30 p.m.) d-2/10/82 CHINEN |
| | (89) NOTICE of Hearing; Certificate of Service (Appl./Final Allowance of Comp. for Trustee - 3/11/82 @ 2:30 p.m.) CHINEN |

- SEE PAGE 4 -

| DATE | BANKRUPTCY CASE RECORD |
|---|---|
| Feb. 17 | EP: Appl./Auth. Use Cash Collateral heard - Dodd, Bocken, Guttman, Gelber, Tanaka, Chanin counsel present; Trustee Hayes & William Schellman also present; Proposed order to be finalized & submitted to Court no later than this Friday; Preliminary Injunction issue to be decided after proposed order submitted (hrng. may be required by Court). <br>(CR: Donna Bullard)      CHINEN |
| 18 | (90) MINUTES |
|  | (91) CERTIFICATE of Service; Exhibit "A" |
|  | (92) ACKNOWLEDGEMENT of Receipt of Joint Application and Statement of Non-Objection |
| 19 | DEPOSITION OF BEN KIRK (1/13/82 depo)(Cynthia Slencsak-Ralph Rosenberg) |
|  | EP: Appl./Compel Payment of Adm. Expense heard - Tanaka, Doi, Tamamoto, Sakai, Dodd, Gelber, Guttman present; Court ordered that contracts for 2507 Discovery Bay & 1506 Waikiki Sunset be assumed/rejected by 3/8/82; assumption/rejection of other units extended for another 30 days provided that Tamamoto's clients are paid monthly to their satisfaction. Tamamoto to prepare order. (CR: Donna Bullard) CHINEN |
|  | (93) MINUTES |
| 22 | (94) ORDER Granting Application to Compel Assumption or Rejection of Executory Contracts (cc: Tius, Whittaker, Sakai, Tanaka, Gelber) <br>d-2/22/82      CHINEN |
|  | (95) ORDER Granting Application to Compel Assumption or Rejection of Executory Contracts (cc: Tius, Whittaker, Sakai, Tanaka, Gelber) <br>d-2/22/82      CHINEN |
|  | (96) NOTICE of Entry of Order or Judgment |
| 22 | (97) ORDER on Joint Application to Use Cash Collateral and to Secure Repayment (cc: Tanaka, Gelber, Dodd, Bocken, Guttman, Chanin) <br>d-2/23/82      CHINEN |
|  | (98) NOTICE of Entry of Order or Judgment |
| Feb. 23 | COMPLAINT FOR INJUNCTION FILED (SEE ADVERSARY DOCKET NO. 82-0032)–Closed 3/82 |
|  | (99) WITHDRAWAL of Counsel |
| 25 | (100) NOTICE of Final Hearing on Application to Compel Payment of Administrative Expenses and to Compel Debtor to Assume or Reject Executory Contracts; Certificate of Service (3/8/82 @ 8:30 a.m.)      CHINEN |
| Mar. 1 | TRANSCRIPT OF PROCEEDINGS (1/20/82 hrng.)(Donna Baba) |
|  | (101) AMENDED Notice of Hearing (Trustee's Appl./Comp. - 4/8/82 @ 3:00 p.m.) |
| 2 | TRANSCRIPT OF PROCEEDINGS (1/11/82)(Donna Baba) |
| 5 | (102) SUPPLEMENTAL Memorandum of Law on Application to Compel Payment of Administrative Expenses and to Compel Debtor to Assume or Reject Executory Contract; Certificate of Service |
| 8 | EP: Final Hrngs. & Appls./Compel Pymt. & Assumption/Rejection Exe. Contracts heard - Tanaka, Gelber, Tamamoto/Deeters, Nihei, Spencer, Lee (observer) present; Re Case No. 82-0002: stay lifted upon conditions set forth in open Court; estate would have right to rent apt (#2806 Waikiki Sunset) during March & April 1982 @ fair market rental value to be agreed upon by parties & during that time estate would have exclusive right to sell & if sale made, estate would keep profit after Mellor made whole; judgment lien & 2 tax liens to be placed on WPMK interest claims against estate may be released to extent that A/S can be cancelled; for 1 yr. after 3/1/82 or at close of estate, whichever earlier, any profit from sale made by Mellor will be shared 50/50; WPMK has right to file complaint to have sale free & clear of liens. Tanaka to prepare order. Re Case No. 81-0173: stay lifted. Spencer to prepare order. Proposed settlement reached verbally: trustees to reject all exe. contracts except as otherwise provided in agreement; trustees will sign all documents necessary to cancel interests |

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| | in Sub A/S to be consistent with settlement; trustees will rent units till 4/30/82 at fair market rental value, thereafter on month to month basis; after 4/30/82 Vendors may cancel with 30 days notice; if Vendors consummate sale, would have right to require that unit be vacated within 7 days, provided that Vendors provide comparable replacement unit (#4105 to be week to week basis with no duty to furnish comparable replacement); WP&M will release claims against estate; trustees may file complaints to have sale free & clear of liens; any time share buyer to be subject to reasonable approval of WP&M unless sale in cash.  Tanaka to prepare order. <br> (CR: Donna Bullard)  CHINEN |
| Mar. 8 | (103)  MINUTES |
| | (104)  STATEMENT of Mailing |
| 9 | EP:  Further Hrng. Appls./Compel Assumption/Rejection Exe. Contracts held – Tanaka, Gelber, Whittaker, Tius present – Verbal agreement reached: trustees will rent apts. 3/1-4/30/82 & may continue thereafter on 30 days basis subject to cancellation by either party on 30 days notice; prior to 4/30/82 trustees to have exclusive right to sell as long as sellers under A/S paid in full; 3/1-4/30/82, sellers may offer property for sale thru' broker approved by trustees, thereafter sellers may sell on their own without trustees' approval; any net profit from sale made prior to 2/28/83 or close of estate, whichever earlier, will be shared 50/50 b/w sellers & trustees; trustees will cooperate in clearing any title question; dispute (if any) over settlement will be resolved by Court; sellers will execute general release of claims against estates.  Tanaka to prepare order.  Tius requested that trustees order title reports for units. <br> (CR: Donna Bullard)  CHINEN |
| | (105)  MINUTES |
| 10 | EP:  Contd. Mtg. of Creditors held – Trustee, Virden, Mahaffy, Brizdle & Mitchell present; Trustee gave status report; mtg. contd. to 5/10/82 @ 2:00 p.m. |
| 12 | (106)  REQUEST for Notice to Creditor |
| 19 | COMPLAINT FOR RELIEF FROM STAY FILED (SEE ADVERSARY DOCKET NO. 82-0049) – Closed 2/83 |
| 22 | (107)  APPLICATION of the Law Offices of John A. Chanin for Final Allowance of Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as Counsel for the Debtor; Exhibits A and B; Affidavit of John A. Chanin |
| | (108)  AMENDED Notice of Hearing on Fee Applications (4/16/82 @ 9:30 a.m.) <br> CHINEN |
| | (109)  APPLICATION by Landlord for Order Directing Trustee to Pay Administrative Expenses and to Assume or Reject Lease; Exhibits "A", "B" and "C"; Notice of Motion; Certificate of Service (4/1/82 @ 10:00 a.m.) <br> CHINEN |
| 24 | (110)  NOTICE of Appearance |
| | (111)  APPLICATION for an Order Directing Trustees to Disburse Funds and to File Periodic Statements of Receipts and Disbursements; Certificate of Service; Notice of Hearing (4/1/82 @ 10:00 a.m.)  CHINEN |
| | DEPOSITION OF BEN KIRK (1/29/82 depo)(Barbara McLean) |
| 26 | (112)  CERTIFICATE of Service; Exhibit A |
| 31 | (113)  MOTION for Continuance of Hearings on Applications by Tellus and C. E. Swift Relating to the Hilltop Apartment House; Certificate of Service |
| Apr. 1 | EP:  Appls/Direct Trustee Pay Adm. Exp., Accept or Rej. Leases, Direct Trustee Disburse Funds & File Periodic Stmts. heard – Kudo, Dodd, Duca Tanaka, Wagner/Gelber, Sakai, Guttman & Trustees Hayes & Aoki present; |

| 1982 | DOCKET NUMBER | |
|------|------|------|
| **DATE** | | **BANKRUPTCY CASE RECORD** |

|  |  |  |
|------|------|------|
|  |  | Appl./Direct Trustee Disburse Funds filed by Dodd & matter of trustees' positions on mortgage validity contd. to 5/3/82 @ 8:00 a.m.; Trustees willing to make interim payments on units owned by Kudo's clients (being used by PPVC) - payments to be made monthly as they become due until Trustee determines whether to accept/reject leases; Principle parties to receive copy of receipt/disbursement report - Gelber's office to prepare mailing list. Kudo/Dodd to prepare order. (CR: Gloria Sanborn)   CHINEN |
| Apr. 1 | (114) | MINUTES |
|  | (115) | TRUSTEES' Response to Applications Relating to the Hilltop Apartments |
| 5 | (116) | APPLICATION for Notification; Certificate of Service |
| 7 | (117) | NOTICE of Motion (M/Continuance filed by FTC - 4/13/82 @ 2:00 p.m.); Federal Trade Commission's Motion for Continuance of Hearing on Fee Applications; Certificate of Service |
| 8 | (118) | APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement for Costs and Expenses Incurred as General Counsel for Trustee in Reorganization; Exhibit A |
|  | (119) | APPLICATION to Establish Procedure for Interim Allowances of Compensation and Reimbursement of Expenses to the Trustee's General Counsel; Affidavit of Tamotsu Tanaka; Order Fixing Time, Date and Place for Hearing on Application; Exhibit "A" (4/29/82 @ 10:00 a.m.)   CHINEN |
|  | (120) | AMENDED Certificate of Service |
|  | EP: | Appl./Compensation (Nakagawa) heard - Tanaka, Trustee Hayes & David Oakes present; Per Tanaka/Nakagawa agreement, hrng. contd. to 4/29/82 @ 3:30 p.m.   (CR: Gloria Sanborn)   CHINEN |
|  | (121) | MINUTES |
| 13 | EP: | Motion/Continuance (of Appl./Comp. for Chanin) heard - Klevansky, Taomae, Wagner, Tanaka, Virden present; Court recognized FTC as interested party for purpose of this particular matter - Counsel to submit memos as to whether FTC is appropriate party; Appl./Comp. for Chanin contd. to 5/12/82 @ 1:30 p.m.; notice to be given to all creditors; Chanin to appear at 4/16/82 hrng. since some creditors were noticed for that hrng.; Klevansky to prepare order.   (CR: Gloria Sanborn)   CHINEN |
|  | (122) | MINUTES |
|  | (123) | APPLICATION for Examination Under Rule 205(a) |
|  | (124) | ORDER Requiring Appearance of Designated Person Pursuant to Rule 205(a) (Harry Angel 4/29/82 @ 9:00 a.m.)(Ron Calderon 4/29/82 @ 1:30 p.m.)(Michel Stern 4/30/82 @ 9:30 a.m.)(Ben Kirk 4/27/82 @ 9:30 a.m.)   d-4/16/82   CHINEN |
| 14 | (125) | ORDER Continuing Hearing on Fee Applications   d-4/16/82   CHINEN |
| 16 | EP: | Appl./Comp. heard - only Taomae present; hrng. contd. to 5/12/82 @ 1:30 p.m.   (CR: Gloria Sanborn)   CHINEN |
|  | (126) | MINUTES |
|  | (127) | CERTIFICATE of Service and Notice of Hearing (4/29/82@ 10:00 a.m.- Appl./Est. Procedure & Appls./Comp. (Gelber, Woo/Duca))   CHINEN |
| 19 | (128) | ORDER Granting Applications for Order Directing Trustees to Pay Amounts Due Under Lease and for Other Relief (cc: Kudo, Dodd, Duca, Tanaka, Wagner/Gelber, Sakai, Guttman )   d-4/19/82   CHINEN |
|  | (129) | NOTICE of Entry of Order or Judgment |
| 23 | (130) | STIPULATION and Order (Fairway Villa Apartment 1107 - Jarrett Agreement of Sale); Waikiki Banyan Apartment 1413 - Markiles Sub-Agreement of Sale)   d-4/28/82   CHINEN |
| 27 | (131) | EX PARTE Motion to Shorten Time for Notice of Motion; Order; Affidavit of Benjamin A. Kudo   d-4/29/82   CHINEN |

| DATE | BANKRUPTCY CASE RECORD |
|---|---|
| Apr. 27 | (132) MOTION for Order to Show Cause Why Trustees Should Not be Held in Contempt of Court; Exhibit A; Notice of Motion; Certificate of Service (4/30/82 @ 8:30 a.m.)  CHINEN |
| 28 | (133) MOTION for Reconsideration and for Amendment of Order; Affidavit of Thomas E. Hayes |
| | (134) LETTER from Jim and Linda Lash |
| | (135) LETTER from Denise Schuyler |
| | (136) LETTER from Donald P. Jalving |
| | (137) LETTER from John Chadwick |
| 28 | COMPLAINT TO COMPEL ASSUMPTION OR REJECTION OF EXECUTORY CONTRACT OR LEASE AND TO COMPEL IMMEDIATE TRANSFER OF NON-ESTATE PROPERTY TO PLAINTIFF AND/ OR FOR RELIEF FROM AUTOMATIC STAY FILED (SEE ADVERSARY DOCKET NO. 82-0070) C:8/82 |
| 29 | (138) MOTION to Continue Hearing on Motion for Order to Show Cause Why Trustee Should Not be Held in Contempt of Court; Notice of Motion; Certificate of Service (4/30/82 @ 8:30 a.m.)  CHINEN |
| | (139) EX-PARTE Motion to Shorten Time for Notice of Motion; Order; Affidavit of Riccio M. Tanaka; Certificate of Service  CHINEN |
| 30 | EP: Motion/Continue Hrng. heard - Kudo, Dodd, Tanaka, Gelber present; Parties reached stipulation:  1) trustees will reject Swift lease; 2) trustees will file appl. or other appropriate document to offer for sale to Dodd's clients the property not covered in Swift's lease for $125,000; 3) there will be exchange of releases b/w Tellus & estates; 4) rejection will become effective upon deposit of $125,000 into Dodd's trust account; 5) $5,000 deposit being held by lessor's attorney to be given to estates.  Parties agreed that hrng. set for 5/3/82 @ 8:00 a.m. to be cancelled.  Gelber to prepare order. (CR: Gloria Sanborn)  CHINEN |
| | (140) MINUTES |
| | EP: Appl./Establish Procedure on Interim Comp. applications & Appls./Comp. (Gelber & Wagner, Tanaka firm, Duca firm & Nakagawa) heard - Tanaka, Bocken, Dodd, Nakagawa, Gelber/Wagner, Duca present; Procedures for interim applications for compensation & costs approved with modification of requested amount (50% to be paid + full costs + 4% tax); Gelber & Wagner - 50% of $29,441.88 fees requested & all costs + 4% tax awarded with balance deferred; Tanaka's firm - 50% of $16,190.30 requested & all costs + 4% tax awarded with balance deferred; Duca's firm - 50% of $55,000 requested awarded (approx. $19,444.00 has previously been paid) with balance deferred; Nakagawa - 50% of fees requested & all costs awarded with balance deferred.  Counsel to prepare own orders.  (CR: Donna Bullard)  CHINEN |
| | (141) MINUTES |
| | (142) AFFIDAVIT of Shirley Higashida; Exhibits A & B |
| May 3 | (143) CERTIFICATE of Service |
| | (144) FEDERAL Trade Commission Memorandum Regarding the Commission's Standing to Appear as a Party in Interest in These Proceedings; Certificate of Service |
| | (145) LEGAL Memorandum Regarding Standing of Federal Trade Commission as Party in Interest; Certificate of Service |
| 4 | (146) NOTICE of Application for Authority to Settle Claims (Tellus Corporation, Tellus Financial Services, Inc., Walter Gribben, and Emmis Ventures, Ltd. (5/14/82 @ 10:00 a.m.)  CHINEN |
| | (147) EX PARTE Application for Order Shortening Time for Hearing on Disclosure Statement and Authorizing Notice; Exhibit "A"; Order Fixing Date, Time and Place for Hearing on Disclosure Statement (5/12/82 @ 8:00 a.m.)  d-5/7/82  CHINEN |

81-00424 WPMK, INC.

1982

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| | DOCKET NUMBER |

| DATE | | BANKRUPTCY CASE RECORD |
|------|------|------------------------|
| May 4 | (148) | APPLICATION for Authority to Settle Claims (Tellus Corporation, Tellus Financial Services, Inc., Walter Gribben and Emmis Ventures, Ltd.) |
| | (149) | TRUSTEES' Joint Plan of Reorganization |
| | (150) | TRUSTEES' Joint Disclosure Statement |
| 5 | (151) | JOINDER of Trustee Aoki in the Federal Trade Commission's Position Respecting its Standing to Appear in These Proceedings |
| 6 | (152) | CERTIFICATE of Service; Exhibit "A" |
| | (153) | EX PARTE Application for Order Shortening Time for Notice of Hearing; Exhibit "A"; Order Shortening Time of Notice of Hearing (5/14/82 hrng. on Appl./Auth. Settle Claims)     d-5/7/82     CHINEN |
| | (154) | FEDERAL Trade Commission's Supplementary Memorandum Regarding the Commission's Standing to Appear as a Party in Interest in These Proceedings |
| 7 | (155) | CERTIFICATE of Service and Notice of Hearing (Discl. Stmt. - 5/12/82 @ 8:30 a.m.) (Appl./Settle Claims - 5/14/82 @ 10:00 a.m.)     CHINEN |
| 10 | EP: | Contd. Mtg. of Creditors held - Doi, Tanaka present; Trustee Hayes gave status report; mtg. closed. |
| | (156) | FEDERAL Trade Commission Memorandum in Opposition to the Fee Application of Mr. John Chanin; Certificate of Service |
| 11 | (157) | CERTIFICATE of Service; Exhibit "A" |
| 12 | (158) | APPLICANT'S Supplementary Memorandum Regarding the Federal Trade Commission's Standing as to Appear as a Party in Interest in These Proceedings |
| | EP: | Appl./Approval Discl. Stmt. heard - Tanaka, Wagner, Klevansky, Chanin, Tius, Sakai counsel present; Trustees Hayes & Aoki & R. Ringgenberg also present; Discl. Stmt. approved with revisions to be made in language & figures - Wagner to file revised discl. stmt.; letter and discl. stmt. of Vacation Internationale, Ltd. to be included in mailing of discl. stmt.; Confirmation Hrng. set for 6/25/82; Chanin indicated that debtor may bring its own discl. stmt. & plan - may bring matter before visiting district judge.  Wagner to prepare order.     (CR: Kathryn Grant)     CHINEN |
| | (159) | MINUTES |
| | EP: | Oral Ruling re: FTC Standing given & Appl./Compensation (Chanin) heard - Tanaka, Wagner, Chanin, Klevansky counsel present; Trustee Hayes also present; Wagner read into record significant changes made in discl. stmt.; Court found FTC to be a creditor, therefore it has standing to participate in these proceedings; Fee appl. (Chanin's) to be heard 6/25/82 if time permits.  Klevansky to prepare order.     (CR: Kathryn Grant)     CHINEN |
| | (160) | MINUTES |
| 13 | (161) | REJECTION of Executory Contract (Hilltop Apartments Lease-Option Agreement); Order     d-5/14/82     CHINEN |
| | (162) | TRUSTEES' Amended Joint Plan of Reorganization |
| | (163) | TRUSTEES' Amended Joint Disclosure Statement |
| | (164) | ORDER Upon Application of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement of Expenses Incurred as General Counsel for Trustee in Reorganization (January 26, 1982 to March 31, 1982)  d-5/14/82     CHINEN |
| | (165) | ORDER Establishing Procedure for Interim Allowances of Compensation and Reimbursement of Expenses to the Trustee's General Counsel     d-5/14/82     CHINEN |
| | (166) | AUDITED Financial Statements of Vacation Internationale, Ltd. and Subsidiaries Years Ended June 30, 1981 and 1980 |

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| May 14 | (167)  STIPULATION and Order         d-5/17/82     CHINEN |
| | (168)  ORDER (re: discl. stmt.)(Accept/Reject by 8:30 a.m. 6/25/82)  CHINEN |
| |      (Conf. Hrng. 6/25/82 @ 8:30 a.m.)(Obj. 6/15/82)     d-5/17/82 |
| | (169)  ORDER (re: FTC standing)(cc: Klevansky, Chanin, Tanaka, Wagner) |
| |                                c-5/17/82     CHINEN |
| | (170)  CERTIFICATE of Service; Exhibit "A" |
| | EP:  Appl./Auth. Settle Claims heard - Dodd, Doi, Trustees Aoki & Hayes |
| |      present; Appl. Granted; Gelber to prepare order.  (CR: Donna Bullard) |
| |                                            CHINEN |
| | (171)  MINUTES |
| | (172)  CERTIFICATE of Service |
| | (173)  APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation for |
| |      Interim Compensation and for Reimbursement for Costs and Expenses |
| |      Incurred as General Counsel for Trustee in Reorganization (April 1, |
| |      1982 to April 30, 1982); Exhibit A |
| 17 | (174)  NOTICE of Entry of Order or Judgment (Doc. #169) |
| | (175)  ORDER Approving Application for Authority to Settle Claims (Tellus |
| |      Corporation, Tellus Financial Services, Inc., Walter Gribben, and |
| |      Emmis Ventures, Ltd.)             d-5/20/82     CHINEN |
| | (176)  SETTLEMENT Agreement (Tellus Corporation, Tellus Financial Services, |
| |      Inc., Walter Gribben, and Emmis Ventures, Ltd.)(Unsigned copy) |
| | (177)  JOINT EX PARTE Application for Approval of Service List; Exhibit "A"; |
| |      Order Granting Joint Ex Parte Application for Approval of Service |
| |      List                                 d-5/20/82     CHINEN |
| | (178)  PETITION to Reclaim Property |
| 18 | (179)  CERTIFICATE of Service; Exhibit "A" |
| 19 | (180)  CERTIFICATE of Service; Exhibit "A" |
| 24 | (181)  NOTICE of Appeal to District Court of Order Approving Application for |
| |      Authority to Settle Claims (Tellus Corporation, Tellus Financial |
| |      Services, Inc., Walter Gribben, and Emmis Ventures, Ltd.)(Bocken) |
| | (182)  NOTICE of Appeal to District Court of Order Approving Rejection of |
| |      Executory Contract (Hilltop Apartments Lease-Option Agreement)(Bocken) |
| 27 | (183)  CERTIFICATE of Service; Exhibit "A" |
| | (184)  CERTIFICATE of Service; Exhibit "A" |
| | (185)  APPLICATION for Compensation and Reimbursement of Expenses by Counsel |
| |      for Combined Companies (January 3, 1982 to February 28, 1982); |
| |      Exhibit "A"; Memorandum; Notice of Hearing; Certificate of |
| |      Service (7/23/82 @ 1:30 p.m.)                 CHINEN |
| | (186)  NOTICE of Hearing (7/23/82 @ 1:30 p.m. - same as #185) |
| | (187)  NOTICE of Appeal to District Court (Order re: FTC standing - #169) |
| |      (Tanaka) |
| Jun 2 | (188)  ORDER Granting Application for Final Allowance of Compensation and |
| |      Costs  (Nakagawa)       (d-6/4/82)          CHINEN |
| | (189)  CERTIFICATE of Service and Notice of Hearing (6/25/82 @ 8:30 a.m.) |
| 4 | (190)  APPLICATION for Compensation and Reimbursement of Expenses by |
| |      Counsel for Washington Auto Carriage Co. and Executive |
| |      Associates, Inc. (Kanuary 11, 1982 to January 25, 1982); Affidavit |
| |      of Diane D. Hastert; Exhibit "A"; Memorndum; Notice of Hearing |
| |      (7/23/82 @ 1:30 p.m.)    (Char/Hastert) |
| | (191)  NOTICE of Hearing  (7/23/82 @ 1:30 p.m.) |
| 7 | (192)  APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, |
| |      for Interim Compensation for Services Rendered and for Reimburse- |
| |      ment of Costs and Expenses Incurred as General Counsel for Trustee |
| |      in Reorganization (May 1, 1982 to May 31, 1982); Exhibit A |
| | (193)  CERTIFICATE of Service |
| | (194)  CERTIFICATE of SErvice |

81-00424 WPMK, INC.

1982

| DATE | | BANKRUPTCY CASE RECORD |
|------|------|------------------------|
| | | DOCKET NUMBER |
| Jun. 10 | (195) | APPLICATION for Order Compelling Trustee to Assume or Reject Furniture Lease and for Order That Rent be Allowed and Ordered Paid as Administrative Expenses; Exhibits "A" Through "N"; Notice of Hearing; Certificate of Service (7/1/82 @ 9:30 a.m.)                    CHINEN |
| 14 | (196) | OBJECTION to Confirmation |
| 15 | (197) | FEDERAL Trade Commission's Position on Proposed Plan of Reorganization; Certificate of Service |
| 18 | (198) | CERTIFICATE of Service |
| 21 | (199) | NOTICE of Withdrawal of Appeal to District Court of Order Approving Application for Authority to Settle Claims (Tellus Corporation, Tellus Financial Services, Inc., Walter Gribben, and Emmis Ventures, Ltd. |
| | (200) | NOTICE of Withdrawal of Appeal to District Court of Order Approving Rejection of Executory Contract (Hilltop Apartments Lease-Option Agreement) |
| | (201) | WITHDRAWAL and Substitution of Counsel; Certificate of Service; Order                                    d-6/23/82                    CHINEN |
| | (202) | CERTIFICATION of Service (Michel Stern) |
| | (203) | CERTIFICATION of Service (Ron Calderon) |
| | (204) | CERTIFICATION of Service (Harry Angel) |
| | (205) | CERTIFICATION of Service (Ben Kirk) |
| | (206) | CERTIFICATE of Service |
| | (207) | CERTIFICATE of Service |
| 23 | (208) | APPLICATION for Approval of Assignment of special Use Permit; Exhibit "A"; Order Approving Assignment of Special Use Permit d-6/25/82                    CHINEN |
| 24 | (209) | OBJECTION to Confirmation; Certificate of Service |
| | (210) | TRUSTEES' Response to Objection to Confirmation by Jocelyn Jones |
| | (211) | FEDERAL Trade Commission Response to Ms. Jocelyn Jones' Objection to Confirmation |
| | (212) | OBJECTION to Request for Fees |
| 25 | (213) | STIPULATION and Order (Discovery Bay Apartment 816 - McCaffery and Patrick Agreement of Sale)                    d-7/1/82                    CHINEN |
| | EP: | Confirmation Hrng. held - Tanaka, Wagner, Lachmann, Cooper/Cong, Lyons; Guttman, Klevansky counsel present; Trustees Hayes & Aoki present; see attendance sheet for more; Thomas Hayes CST; P-1 admitted into evidence; Plan found to be reasonable & confirmed subject to ruling re: Mrs. Jones' claim - if she's found to be a "holder", she will be excluded from plan & plan will be modified - memos due 7/6/82 & ruling will be made 7/9/82 @ 2:30 p.m. Tanaka to prepare order (Court may expand order upon presentation).   (CR: Donna Bullard)                    CHINEN |
| | (214) | MINUTES |
| Jul. 1 | (215) | AFFIDAVIT of Philip Doi; Exhibit "A" |
| | EP: | Appl./Compel Payment of Adm. Expenses heard - Atkins, Doi, Tanaka & Trustee Hayes present; matter continued to 9/22/82 @ 8:30 a.m. at which time other administrative matters will be considered - proper notice to be given to major creditors as well as all counsel of record.                    (CR: Katherine Grant)                    CHINEN |
| | (216) | MINUTES |
| | (217) | CERTIFICATE of Service; Exhibit "A" |
| 6 | (218) | MEMORANDUM in Response to Objection to Confirmation by Jocelyn Jones; Certificate of Service |
| | (219) | MEMORANDUM in Opposition to Confirmation of Plan of Arrangement |
| 7 | (220) | FEDERAL Trade Commission's Supplemental Response to Ms. Jocelyn Jones' Opposition to Confirmation of Plan |

BC 100E

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| Jul. 7 | (221)  CERTIFICATE of Service |
|  | (222)  CERTIFICATE of Service |
| 9 | EP:  Oral Ruling given - Wagner, Lockwood & Trustee Hayes present; Court found Mrs. Jones to be a holder-in-due-course & makers of those notes found liable to Mrs. Jones.  Lockwood to prepare order.<br>(CR: Katherine Grant)                    CHINEN |
|  | (223)  MINUTES |
|  | (224)  ORDER Confirming Amended Joint Plan of Reorganization d-7/13/82 CHINEN |
|  | (225)  APPLICATION of Tamotsu Tanaka, Attorney At Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (June 1, 1982 to June 30, 1982); Exhibit A |
| 15 | (226)  CERTIFICATE of Service |
| 19 | (227)  APPLICATION for Appointment of Ralph S. Aoki and Thomas E. Hayes as Auctioneers, for Approval of Auctioneers' Fees and for Approval of Costs of Auction |
|  | (228)  NOTICE of Application for Appointment of Ralph S. Aoki and Thomas E. Hayes as Auctioneers, for Approval of Auctioneers' Fees and for Approval of Costs of Sale (Request for Hrng. 8/9/82) |
|  | (229)  AMENDED Notice of Hearing; Certificate of Service (Appl./Compel Trustee Assume or Reject Furn. Lease - 9/22/82 @ 8:30 a.m.)          CHINEN |
| 20 | (230)  NOTICE Under Section 363(b) of Intent to Sell Property (Request for Hrng. 7/30/82) |
|  | JOINT COMPLAINT FOR DECLARATORY JUDGMENT AND AVOIDANCE OF PREFERENCES RELATING TO REAL PROPERTY FILED (SEE ADVERSARY DOCKET NO. 82-0142)- **Closed** 6/21/83 |
| 22 | (231)  CERTIFICATE of Service by Mailing |
| 23 | EP:  Appl./Compensation (Bocken/Hastert) heard - Hastert & Trustee Hayes present; Per Trustee's request, these applications contd. to 9/22/82 @ 8:30 a.m. with other matters - proper notice will be given by Hayes.<br>(CR: Katherine Grant)          CHINEN |
|  | (232)  MINUTES |
|  | (233)  JOINT Ex Parte Application for Order Fixing Bar Date for Filing of Administrative Claims; Exhibit "A"; Order Fixing Bar Date for Filing of Administrative Claims (8/15/82 Adm. Claims) d-7/27/82<br>CHINEN |
|  | (234)  MOTION for Withdrawal of Counsel; Affidavit of Stanley F. Levin; Exhibits A & B; Notice of Motion; Certificate of Service (9/3/82 @ 1:30 p.m.)                    CHINEN |
| 28 | TRANSCRIPT OF PROCEEDINGS (7/9/82 hrng.)(Katherine Grant) |
| Aug. 5 | (235)  ORDER Sustaining Objection of Jocelyn Jones and Exempting Her from the Plan of Arrangement (cc: Wagner, Tanaka, Lachmann) d-8/5/82 CHINEN |
|  | (236)  NOTICE of Entry of Order or Judgment |
| 12 | (237)  APPLICATION of Vernon Y. T. Woo and Woo, Kessner & Duca for Final Compensation; Joint Affidavit of Vernon Y. T. Woo and James N. Duca; Memorandum in Support of Application of Vernon Y. T. Woo and Woo, Kessner & Duca for Final Compensation; Exhibits "A" Through "E"; Certificate of Service |
|  | (238)  MOTION for Reconsideration of Order Respecting Objection to Confirmation of Jocelyn Jones; Memorandum in Support of Motion for Reconsideration |
|  | (239)  EX PARTE Motion for Expediting Determination on Trustee's Motion for Reconsideration of Order Respecting Objection to Confirmation of Jocelyn Jones; Affidavit of James A. Wagner; Order Granting Ex Parte Motion for Expediting Determination on Trustee's Motion for Reconsideration of Order Respecting Objection to Confirmation of Jocelyn Jones (Jones' response by 8/20/82)       d-8/13/82       CHINEN |

81-00424 WPMK, INC.

| 1982 | | | DOCKET NUMBER |
| DATE | | BANKRUPTCY CASE RECORD | |

| DATE | | BANKRUPTCY CASE RECORD |
|------|------|------|
| Aug. 16 | (240) | APPLICATION of Tamotsu Tanaka Attorney At Law a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement for Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (July 1, 1982 to July 31, 1982); Exhibit A |
| | (241) | APPLICATION for Interim Compensation and Reimbursement of Expenses by Counsel for Combined Companies (January 10, 1982 to January 14, 1982) |
| | (242) | NOTICE of Hearing (9/22/82 @ 8:30 a.m. - Appl. #241)      CHINEN |
| | (243) | NOTICE of Hearing (8/26/82 @ 9:15 a.m. - Status Call re: auction) (cc: Hayes & Aoki)      CHINEN |
| 17 | (244) | CERTIFICATE of Service; Exhibit "A" |
| 18 | (245) | CERTIFICATE of Service; Exhibit "A" |
| | (246) | CERTIFICATE of Service; Exhibit "A" |
| 23 | (247) | MEMORANDUM in Opposition to Motion for Reconsideration of Order Respecting Objection to Confirmation of Jocelyn Jones; Certificate of Service |
| 26 | (248) | APPLICATION of THOMAS E. HAYES, Trustee, for Reimbursement of Costs |
| | EP: | Status Call re: Auction Held on July 31, 1982 - Aoki, Hayes, Wagner, Tanaka present - Court questioned the auction held on 7/31/82 without an order being entered allowing the auction to go forward - Aoki explained that the trustees were pressed for time since the premises were to be vacated by 7/31/82 and that since they were not aware of any objections, they conducted the auction and were able to vacate the premises by that late afternoon.  The order allowing the auction to go forward had been presented to the court prior to July 31, 1982.  Court accepted the explanation, but warned the trustees to allow more time for objections before scheduling auctions.      (Cr: Katherine Grant)      CHINEN |
| | (249) | MINUTES |
| 27 | (250) | NOTICE of Filing of Stipulation Recognizing Debt in Bankrupt Proceedings and to Dismiss Action (Creditor Virginia L. Reyher) |
| 30 | (251) | APPLICATION to Approve Compensation for Attorneys for Trustee for WPMK Corporation (Tanaka) |
| | (252) | ORDER Appointing Creditor's Committee and Notice of Meeting of Creditor's Committee (9/9/82 @ 3:30 p.m.)(cc: Tropical Rent-A-Car, Trans-World Systems, Inc., Germain's Luau, Inc., E Noa Tours, Windjammer Cruises, Trustee Hayes)      d-9/1/82      CHINEN |
| Sep. 1 | (253) | ORDER Granting In Part and Denying in Part Trustees' Motion for Reconsideration (cc: Wagner, Jackson, Lachmann, Tanaka, Trustees Hayes & Aoki)      d-9/1/82      CHINEN |
| * | (254) | NOTICE of Entry of Order or Judgment |
| 8 | | COMPLAINT FOR RELIEF FROM AUTOMATIC STAY FILED (SEE ADVERSARY DOCKET NO. 82-0168) - Closed 11/9/82 |
| * 2 | (255) | NOTICE of Hearing (All 9/22/82 matters contd. to 11/15/82 @ 8:45 a.m. except Chanin's Appl./Comp. which will be heard 10/29/82 @ 2:00 p.m.) (cc: Aoki, Hayes, Duca, Tanaka, Wagner, Chanin, Hastert/Bocken, Atkins, Sakai)      CHINEN |
| 3 | EP: | Motion/Withdraw as Counsel heard - Dewaele present; motion granted.      (CR: Katherine Grant)      CHINEN |
| | (256) | MINUTES |
| 10 | (257) | APPLICATION of Tamotsu Tanaka Attorney at Law a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement for Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (Aug. 1, 1982 to Aug. 31, 1982); Exhibit A |
| 13 | (258) | NOTICE of Appeal to District Court (Doc. Nos. 235 & 253 - Wagner) |
| 15 | (259) | CERTIFICATE of Service |
| 20 | (260) | ORDER Granting Motion for Withdrawal as Counsel; Certificate of |

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| | Service                                      d-9/22/82          CHINEN |
| Sep.  22 | (261) ORDER Approving Public Auction by Trustees and Approving Ralph S. Aoki and Thomas E. Hayes as Auctioneers (nunc pro tunc 7/31/82) |
| | d-9/23/82          CHINEN |
| | TRANSCRIPT OF PROCEEDINGS (6/25/82 hrng.)(Donna Bullard) |
| 23 | (262) CERTIFICATE of Service |
| | (263) DESIGNATION of Contents of Record on Appeal (Wagner - 9/13/82 N/A) |
| | (264) DESIGNATION of Issue on Appeal (Wagner - 9/13/82 N/A) |
| | (265) AMENDED Notice of Appeal to District Court (cc: Wagner, Jackson, Lachman, Tanaka, Fournier)(amended 9/13/82 N/A) |
| 24 | (266) JOINT Ex Parte Application for Order Amending Service List and for Order Establishing Service of Notices to Creditors Committee; Order Amending Service List and Order Establishing Service of Notices to Creditors Committee |
| | (267) APPLICATION for Authorization to Employ Broker; Exhibits "A" and "B"; Affidavit of David Granlund |
| | (268) ORDER Granting Application for Authority to Employ Broker  d-9/27/82 |
| | CHINEN |
| | (269) NOTICE of Appeal to District Court (9/1/82 order - Fournier) |
| Oct.  4 | (270) DESIGNATION of Record and Statement of Issues on Appeal (Fournier) |
| | (271) CERTIFICATE of Service |
| *12 | (273) NOTICE of Hearing on Applications (1) for Interim and Final Compensation and Reimbursement of Costs Advanced; (2) for Amendment of the Orders for Interim Compensation and for Reimbursement of Costs and Expenses Incurred as Special Counsel (10/29/82 @ 2:00 p.m. - Chanin) (11/15/82 @ 8:45 a.m. - all others)(11/15/82 @ 2:00 p.m. - trustees & their counsel)(Obj. 5 days prior to hrngs.)          CHINEN |
| *8 | (272) APPLICATION of Tamotsu Tanaka Attorney at Law a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (September 1, 1982, to September 30, 1982); Exhibit A |
| 22 | RECORD ON APPEAL TRANSMITTED TO U.S. DISTRICT COURT (N/A 9/13/82 & N/A 9?24/82)(CIV. 82-0615 for WPMK & CIV. 82-0616 for PPVC) |
| 25 | (274) FEDERAL Trade Commission Motion to Compel Return of Monies Received by the Law Offices of John A. Chanin |
| 27 | (275) AFFIDAVIT of Ronald A. Calderon |
| | EO: Appl./Compensation (Chanin) set for 10/29/82 @ 2:00 p.m. CUMO - Chanin to get back to clerk with indication as to how much time needed for hrng., then Court to send written notice out. |
| | (276) JOINT Affidavits Harry Angel, Michel P. Stern |
| 28 | (277) CERTIFICATE of Service and Notice of Hearing (Appl./Comp. H. Sakai - 12/3/82 @ 9:15 a.m.)          CHINEN |
| Nov.  2 | (278) NOTICE of Hearing (Appl./Comp. (Chanin) - 1/24/83 @ 8:45 a.m.) (cc: Chanin, Duca, Gelber/Wagner, Tanaka, Fournier, Tropical Rent-A-Car, Trans-World Systems, Inc., Germain's Luau, E Noa Tours, Windjammer Cruises)          CHINEN |
| 5 | (279) CERTIFICATE of Service; Exhibit A |
| 12 | (280) APPLICATION of Tamotsu Tanaka Attorney at Law a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (October 1, 1982 to October 31, 1982); Exhibit A |
| 15 | (281) MEMORANDUM in Response to Various Claims for Allowance of Fees and Costs as Administrative Expenses |
| | EP: Appl./Assume or Reject Lease-Payment Adm. Expense & Appls./Compensation heard - Gelber, Tanaka, Bocken, Atkins, Duca/Woo, Hastert present; 1 - Appl./Assume or Reject Lease & Payment Adm. Expense:  furniture |

| DATE | | BANKRUPTCY CASE RECORD |
|------|--|------------------------|
| | | has been returned to ABC; $2,022.27 granted as adm. expense to be paid as soon as funds available.  2 - Appl./Comp. (Nakagawa): 50% balance granted as requested.  3 - Appl./Comp. (Woo, Kessner & Duca):  $25,000 granted with balance taken under advisement; amount granted later increased to 80% - Gelber to inform Duca/Woo. 4 - Appl./Comp. (Damon, Key, Char & Bocken): a) Bocken's appl. - 80% fees & all costs with balance under advisement; b) Hastert's appl. - 75% fees & all costs with balance under advisement. 5 - Appl./Comp. (Ridell, Williams, Bullitt, etc.):  75% fees & all costs with balance under advisement.  6 - Sasaki & Viaz appl. not filed - Tanaka to take responsibility of informing them of proper form & noticing of hearing at same time as Chanin's appl./ comp.  7 - Hayes' request for payment of expenses approved. 8 - Appl./Comp. (Tanaka). 30% more granted for 1/82-4/82 period to bring total award to 80%; 80% granted for time since 4/82; balance taken under advisement.  9 - Appl./Comp. (Gelber):  80% on account payment approved with balance under advisement.  10 - Appl./Comp. (Jones, Gray & Bailey):  80% on account payment approved & all costs approved.                    (CR: Donna Bullard)               CHINEN |
| Nov. 18 | (282) | ORDER Allowing and Ordering Payment of Administrative Claim (cc: Atkins, Tanaka, Gelber)                    d-11/22/82          CHINEN |
| | (283) | CERTIFICATE of Service |
| 19 | (284) | ORDER Approving Application of Thomas E. Hayes, Trustee, for Reimbursement of Costs                    d-11/22/82          CHINEN |
| | (285) | ORDER Approving Applications for Compensation for Attorneys for Trustee for WPMK Corporation and Amending Order Filed May 13, 1982                    d-11/22/82          CHINEN |
| 26 | (286) | DISCONTINUANCE of Claim (ABC Furniture Rentals, Inc.) |
| Dec. 2 | (287) | ORDER Allowing Compensation to Attorneys for Certain Creditors                    d-12/7/82          CHINEN |
| 6 | (288) | REPORT of Auction |
| 8 | (289) | INTERIM Order of Application of Vernon Y. T. Woo and Woo, Kessner & Duca for Final Compensation          d-12/9/82     CHINEN |
| 10 | (290) | APPLICATION of Tamotsu Tanaka Attorney At Law a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (November 1, 1982 to November 30, 1982); Exhibit A |
| 22 | (291) | DISCONTINUANCE of Request for Notice; Certificate of Service |
| 1983 Jan. 4 | EO: | Appl./Comp. (Chanin, Sasaki & Viaz) set for all day 1/24/83 @ 8:45 a.m. reduced to morning only - Chanin (sec.), Wagner (sec.), Tanaka (sec.) & Sakai (receptionist) notified by phone. |
| 7 | (292) | APPLICATION of Tamotsu Tanaka, Attorney At Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (December 1, 1982, to December 31, 1982) |
| 17 | (293) | MEMORANDUM Regarding Fee Application of John A. Chanin; Certificate of Service |
| | (294) | MEMORANDUM in Opposition to the Applications for Compensation by John A. Chanin as Counsel for the Debtor (PPVC); Exhibit "A" and "B" |
| 19 | EO: | By telephone call, Fournier confirmed agreement to continue Appl./Comp. (Chanin) hrng. set for 1/24/83. |
| 26 | (295) | STIPULATION for Continuance of Hearing (Appl./Comp. - Chanin 5/18/83 @ 2:00 p.m.); Order          d-1/27/83          CHINEN |
| | (296) | STATEMENT Regarding Postponement of Hearing on Fee Application (FTC) |

| DATE | BANKRUPTCY CASE RECORD |
|---|---|
| Feb. 3 | (297) TRUSTEE'S Application for Allowance of Interim Compensation; Exhibits "A" and "B"; Affidavit of Thomas E. Hayes |
| | (298) CERTIFICATE of Service |
| 4 | (299) ORDER Fixing Time, Date and Place for Hearing on Trustee's Application for Allowance of Interim Compensation (2/24/83 @ 8:45 a.m.)        d-2/9/83      CHINEN |
| | (300) NOTICE of Hearing on Trustee's Application for Interim Compensation (2/24/83 @ 8:45 a.m.)          CHINEN |
| 7 | (301) EX PARTE Application for Order Shortening Time and Limiting Notice; Exhibit "A"; Order Shortening Time and Limiting Notice (2/23/83 @ 8:00 a.m.)        d-2/9/83     CHINEN |
| | (302) APPLICATION for Authority to Sell Real Property; Exhibits "A" and "B" |
| 8 | (303) APPLICATION of Tamotsu Tanaka Attorney at Law a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement for Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (January 1, 1983 to January 31, 1983); Exhibit "A" |
| | (304) CERTIFICATE of Mailing; Exhibit "A" |
| 14 | (305) TRUSTEES' Joint Application to Approve Compromise Settlement |
| | (306) NOTICE of Hearing on Trustees' Joint Application to Approve Compromise Settlement (2/24/83 @ 9:15 a.m.)       CHINEN |
| 23 | EP: Appl./Authority Sell Real Property heard - Wagner & Trustee Aoki present; Application granted (sale of both parcels approved) Wagner to prepare order.     (CR: Katherine Grant)     CHINEN |
| | (307) MINUTES |
| 24 | EP: Appl./Approve Compromise heard - Dreher, Tanaka, Doi & Trustee Hayes present; Application granted as filed. Tanaka to prepare order.     (CR: Katherine Grant)     CHINEN |
| | (308) MINUTES |
| | EP: Appl./Compensation (Hayes) heard - Wagner, Tanaka, Dreher & Trustees Aoki & Hayes present; Application granted as requested as there was no opposition. Tanaka to prepare order.    (CR: Katherine Grant)     CHINEN |
| | (309) MINUTES |
| 25 | (310) ORDER Granting Trustee's Joint Application to Approve Compromise Settlement        d-3/1/83     CHINEN |
| 28 | (311) ORDER Approving Sale of Real Property (Damman Development)   d-3/3/83     CHINEN |
| | (312) ORDER Approving Sale of Real Property (Lodwig)    d-3/3/83    CHINEN |
| Mar. 4 | (313) ORDER Upon Trustee's Application for Allowance of Interim Compensation (January 25, 1982 to December 31, 1982)      d-3/7/83     CHINEN |
| 7 | (314) EX PARTE Application for Order Authorizing and Directing Cancellation of Agreement of Sale (Waikiki Sunset, Apartment 2806); Order Authorizing and Directing Cancellation of Agreement of Sale (Waikiki Sunset, Apartment 2806)      d-3/8/83     CHINEN |
| 18 | (315) APPLICATION of Tamotsu Tanaka Attorney At Law a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement for Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (February 1, 1983, to February 28, 1983); Exhibit A |
| | (316) APPLICATION to Approve Compensation for Attorneys for Trustee for WPMK Corporation (July 1, 1982, to December 31, 1982) |
| 30 | (317) NOTICE of Hearing on Application to Approve Compensation for Attorneys for Trustee for WPMK Corporation (July 1, 1982 to December 31, 1982) (4/22/83 @ 10:00 a.m.)       CHINEN |

- SEE PAGE 10 -

1983

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| | DOCKET NUMBER |

| DATE | | BANKRUPTCY CASE RECORD |
|------|--|------------------------|
| Apr. | 13 | (318) APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement for Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (March 1, 1983, to March 31, 1983); Exhibit A |
| | 18 | (319) ORDER Approving Final Allowance of Compensation and Costs (Scott R. Nakagawa) (cc: Gelber, Tanaka, Nakagawa, Bocken, Hastert, Duca/Woo) d-4/19/83   CHINEN |
| | 22 | EP: Appl./Compensation (Gelber & Wagner, Aoki, Hayes & Tanaka) heard - Wagner, Tanaka counsel present; Trustees Aoki & Hayes & 2 creditors also present; Previous payments to firm of Gelber & Wagner confirmed & fee applications filed 2/22/83 approved; Previous payments to firm of Tamotsu Tanaka & fee application filed 3/28/83 approved; interim compensation for trustees of $13,693.42 approved.  Wagner & Tanaka to prepare order.        (no CR)        CHINEN |
| | | (320) MINUTES |
| | 25 | (321) ORDER Approving Applications for Compensation for Attorneys for Trustee for WPMK Corporation (July 1, 1982 to December 31, 1982) d-4/26/83   CHINEN |
| May | 4 | (322) MEMORANDUM in Support of Attorney for the Debtor's Fee Applications; Certificate of Service |
| | 17 | (323) MEMORANDUM in Response to Attorney for Debtor's Fee Application; Certificate of Service |
| | 18 | EP: Appl./Comp. heard - Tanaka, Wagner, Fournier, Chanin present; Fournier & Chanin to work out differences re: depos & items they would agree to have Court review - no additional memos to be accepted except response to portions of depos to be submitted for Court's attention.        (CR: Linda Berberian)        CHINEN |
| | | (324) MINUTES |
| | 20 | (325) ORDER Approving Interim Compensation and Reimbursement of Expenses to Special Counsel for Trustee (Jones, Grey & Bayley, P.S.) d-5/23/83   CHINEN |
| | | (326) APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement for Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (April 1, 1983, to April 30, 1983); Exhibit A |
| | 24 | (327) MEMORANDUM Stating Objections to the Depositions Offered Into Evidence; Exhibit A  (Chanin) |
| | 31 | (328) APPLICATION for Approval of Release and Settlement Agreement Pertaining to Palmas Del Mar Beach Villa No. 180; Exhibit "A"  (Tanaka) |
| Jun. | 9 | (329) STATEMENT of Nonreceipt/Nonservice of Chanin Objections; Certificate of Service |
| | 14 | (330) CERTIFICATE of Service |
| | 23 | (331) NOTICE of Application for Approval of Release and Settlement Agreement Pertaining to Palmas Del Mar Beach Villa No. 180 |
| | | (332) CERTIFICATE of Service; Exhibit "A" |
| Jul. | 18 | (333) APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (May 1, 1983 to June 30, 1983); Exhibits A & B |
| | 29 | (334) REPORT of Auction |
| Aug | 12 | (335) APPLICATION of Tamotsu Tanaka Attorney at Law, a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (July 1, 1983 to July 31, 1983); Exhibit A |
| | 24 | (336) EX PARTE Motion to Schedule Immediate Hearing and to Direct that Notice Not be Sent; Affidavit of James W. Kaywell; Memorandum in |

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| | Support of Motion; Order (8/25/83 @ 9:30 a.m.)    d-8/24/83    CHINEN |
| | (Appl./Approval Release & Settlement Agreement) |
| Aug. 25 | (337) ORDER Granting Application for Approval of Release and Settlement Agreement Pertaining to (Pal)Mas Del Mar Beach Villa No. 180 |
| | d-9/1/83    CHINEN |
| | EP: Applic/Approve Release & Settlement Agreement – Kaywell present – application granted    (CR: Keli Idle)    CHINEN+ |
| | (338) MINUTES |
| | (339) EX PARTE Application for the Issuance of Notice of Deposition Upon Oral Examination and Subpoena Duces Tecum; Exhibits 1 and 2; Affidavit of Riccio M. Tanaka; Exhibits A and B; Order Granting Ex Parte Application for the Issuance of Deposition Upon Oral Examination and Subpoena Duces Tecum    d-9/1/83    CHINEN |
| Sep. 9 | (340) NOTICE of Taking Deposition Upon Oral Examination (Rep. or Agent of Westpac Moving Systems, Inc. – 9/26/83 @ 9:00 a.m.) |
| 19 | (341) CERTIFICATION of Service (William Cardwell, Esq. for Westpac Moving Systems, Inc. served subpoena duces tecum) |
| | (342) CERTIFICATE of Service |
| 20 | (343) MOTION of Westpac Moving System, Inc. to Quash Subpoena; Memorandum in Support of Motion; Affidavit of William A. Cardwell; Exhibits "A"-"E"; Affidavit of Robert G. Voseipka; Notice of Motion (9/22/83 @ 7:30 a.m.)    (Cardwell) |
| 22 | EP: Motion/Quash Subpoena heard – Cardwell, Hastert & R. Tanaka present; Subpoena granted provided that $500 furnished to Cardwell, however implementation will be delayed until Hastert gets a response from client.  Hastert to inform Court & counsel as to her client's response.   Tanaka to prepare order for counsel's approval. |
| | (CR: Keli Idle)    CHINEN |
| | (344) MINUTES |
| | EO: Hastert phoned to inform Court that her clients have no objection to having documents removed. |
| 27 | (345) EX PARTE Motion for Order Compelling the Examination of Ben Kirk and to Produce Documents; Affidavit of Riccio M. Tanaka; Order Compelling the Examination of Ben Kirk and to Produce Documents; Exhibit A (10/11/83 @ 9:00 a.m.)    d-9/27/83    CHINEN |
| | (346) EX PARTE Application for Designation of Ben Kirk as Debtor Within the Meaning of Rule 9001(5) of the Bankruptcy Rules; Affidavit of Riccio M. Tanaka; Exhibits 1, 2, 3; Order Approving Designation of Ben Kirk as Debtor Within the Meaning of Rule 9001(5) of the Bankruptcy Rules    d-9/27/83    CHINEN |
| Oct. 5 | (347) APPLICATION to Approve Compensation for Attorneys for Trustee for WPMK Corporation (January 1, 1983, to June 30, 1983) |
| 7 | (348) APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (September 1, 1983, to September 30, 1983); Exhibit A |
| | (349) APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee in Reorganization (August 1, 1983, to August 31, 1983); Exhibit A |
| 14 | (350) ORDER Denying Motion of Westpac Moving Systems, Inc. to Quash Subpoena and Granting in Part Request for Equitable Relief (cc: Cardwell, Hastert, R. Tanaka)    d-10/14/83    CHINEN |
| 25 | (351) RELEASE and Settlement Agreement (Palmas Del Mar Beach Villa No. 180) |

- SEE PAGE 11 -

DOCKET NUMBER

1983

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| Nov. 10 | (352) APPLICATION to Approve Compensation for Attorneys for Trustee for WPMK Corporation (July 1, 1983 to September 30, 1983) (Tanaka) |
| | (353) NOTICE of Hearing on Applications for Compensation and Reimbursement of Expenses (12/2/83 @ 10: 0 a.m.) |
| 14 | (354) CERTIFICATE of Mailing; Exhibit "A" |
| Dec. 2 | EP: Appl./Compensation (T. Tanaka & Wagner) – Tanaka & Wagner present – Appls granted as requested; Tanaka/Gelber to prepare order. (CR: Linda Berberian) CHINEN |
| | (355) MINUTES |
| 16 | (356) APPLICATION of Tamotsu Tanaka Attorney at Law, a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee (October 1, 1983 to November 30, 1983); Exhibit A (Tanaka) |
| 19 | (357) ORDER Granting Applications for Compensation by Attorneys for Trustee in Paradisce Palms Vacation Club and Attorneys for Trustee in WPMK Corporation d-12/21/83 CHINEN |
| **1984** | |
| Jan. 11 | (358) NOTICE of Request for Servie by Party in Interest (Denis C.H. Leong for C.S. Wo & Sons, Ltd.) |
| 24 | COMPLAINT SEEKING DAMAGES FILED – REFER TO ADVERSARY PROCEEDING 84-0016 |
| Mar 19 | (359) APPLICATION for Authority to Settle Claim and Cancel Agreement C:4/86 of Sale; Exhibit 1; Notice of Hearing (8/3/84 @ 10:30 a.m.) (Tanaka/Gelber) |
| 22 | (360) NOTICE of Appearance for Melvin Sturman (Michael Cohen and Gregory Conlan for MELVIN STURMAN) |
| Apr. 10 | (361) APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee (December 1, 1983 to December 31, 1983); Exhibit A |
| | (362) APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee (January 1, 1984 to January 31, 1984); Exhibit A |
| | (363) APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Interim Compenstion for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee (February 1, 1984 to February 29, 1984); Exhibit A |
| | (364) APPLICATION of Tamotsu Tanaka, Attorney at Law, a Law Corporation, for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee (March 1, 1984 to March 31, 1984); Exhibit A |
| May 2 | (365) APPLICATION for Authority to Settle Claim and Cancel Agreement of Sale; (Apartment 313 Paki Maui and Paki Maui III: Oscar Emil Weser and Elspeth Bryden Weser); Exhibit 1; Notice of Hearing (8/3/84 @ 10:30 a.m.) CHINEN |
| 17 | (366) APPLICATION of Tamotsu Tanaka Attorney at Law, a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as Generla Counsel for Trustee (April 1, 1984 to April 30, 1984); Exhibit A |
| 29 | (367) APPLICATION for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses for Attorneys for Trustee for WPMK Corporation; Exhibit A |
| 30 | (368) NOTICE of Hearing on Applications for Compensation and Reimbursement of Expenses (June 29, 1984 @10:30 a.m.) |

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| **1984**<br>June 6 | (369) APPEARANCE of Counsel (Richard Lachman for Defts. Fern Meltzer, Eric Meltzer, Phyllis Stern, Roberta Stern, & Sherie Schafer) |
| 12 | (370) JOINT Application for Approval of Settlement Agreement and for Joint Administration of Estates; Exhibit "A" (Gelber) |
| 14 | (371) APPLICATION of Tamotsu Tanaka Attorney at Law, a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee (May 1, 1984, to May 31, 1984); Exhibit A |
| 22 | (372) SUPPLEMENT to Application to Employ Special Counsel on a Contingent Fee Basis (Gelber) |
| 25 | (373) NOTICE of Hearing on Joint Application for Approval of Settlement Agreement and for Joint Administration of Estates (8/3/84 @ 10:30) |
| | (374) CERTIFICATE of Service; Exhibit "A" |
| 29 | EO: APPL/Comp. moved to 11/1/84 @ 10:30 a.m.  Faris & Tanaka (Amy) notified by phone.                                          CHINEN |
| | EO: APPLS/Authority to Settle Claims & Jointly Administer Cases moved from 8/3/84 @ 10:30 a.m. to 10/26/84 @ 3:00 p.m.  Faris to renotice matter to all creditors.                                          CHINEN |
| Jul 9 | (375) APPLICATION to Employ Special Counsel on a Contingent Fee Basis; Exhibit A; Affidavit of Proposed Counsel (Tanaka) |
| | (376) AMENDED Notice of Taking Deposition Upon Oral Examination; Certificate of Service |
| 10 | (377) MOTION for Examination of Thomas E. Hayes and for Production of Documents; Affidavit of William W. Ramos-Saunders |
| 23 * | (378) ORDER Authorizing Trustees to Employ Counsel Pursuant to 11 U.S.C. § 327 and Bankruptcy Rules 2014 and 5002  d-7/23/84     PENCE |
| 24 | (379) OPINION and Order (re: appeals in Civ. 82-0615 - bankruptcy Judge reversed - order entered in DC on 7/18/84) |
| 23 * | (378a) APPLICATION of Tamotsu Tanaka Attorney at Law, a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee (June 1, 1984 to June 30, 1984); Exhibit A |
| 25 | (380) APPLICATION for Approval and Confirmation of Interim Compensation and and Reimbursement of Expenses for Attorneys for Trustee for WPMK Corporation; Exhibit A (Tanaka) |
| | (381) SECOND Amended Notice of Taking Deposition Upon Oral Examination; Certificate of Service |
| 27 | (382) SUPPLEMENTAL Certificate of Service; Exhibit "A" |
| Aug 3 | EP: APPL/Approval Settlement Agreement & for Joint Administration Estates: Tanaka, Faris, Floyd were present.  Application GRANTED. (CR: Stacy Reinier)                                          KING |
| | (383) MINUTES |
| 1 * | (382a) AMENDED Notice of Hearing Regarding Applications for Authority to Settle Claim and Cancel Agreements of Sale (8/3/84 rescheduled to 10/26/84 @ 3:00 p.m.) (Tanaka) |
| 8 | (384) DECISION and Order Re: Fee Application of John A. Chanin (cc: Chanin, Hayes, Wagner, Tanaka, Disciplinary Board) d-8/8/84     CHINEN |
| 14 | (385) APPLICATION of Tamotsu Tanaka Attorney at Law, a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expenses Incurred as General Counsel for Trustee (July 1, 1984 to July 31, 1984); Exhibit A |

- SEE PAGE 12 -

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| Aug 20 | (386) MOTION to Alter or Amend Judgment and to Amend or Make Additional Findings of Fact and for Clarification and for Reconsideration; Memorandum in Support of Motion to Alter or Amend Judgment and to Amend or Make Additional Findings of Fact and for Clarification and for Reconsideration; Certificate of Service (Chanin) |
| 27 | (387) REQUEST for Special Notices (James M. Thomas) |
| Sep 6 | (388) ORDER Approving Settlement Agreement and Directing Joint Adminstration of Estate   d-9/6/84                                               KING |
| 12 | (389) NOTICE of Hearing (11/26/84 @ 1:30 p.m.)(cc: Tanaka, Gelber) |
| 13 | (390) APPLICATION to Limit Notice to Parties; Order Granting Application to Limit Notice to Parties; Certificate of Service (Note: DENIED) d-9/13/84                                                     CHINEN |
| Oct 2 | HEARING TRANSCRIPT - (5/18/83) - (DR) |
| 3 | (391) APPLICATION of Tamotsu Tanaka Attorney at Law, a Law Corporation for Interim Compensation for Services Rendered and for Reimbursement of Costs and Expense Incurred as General Counsel for Trustee (August 1, 1984 to August 31, 1984); Exhibit A (Tanaka) |
| 5 | (392) APPLIC:ATION for Approval and Confirmation of Interim Compensation and Reimbusement of Expenses for Attorneys for Trustee for WPMK Corporation; Exhibit A |
| 26 | EP: APPL/Authority Settle Claim & Cancel A/S: Faris, Kawata present. Application GRANTED. Faris & Kawata to prepare order. (CR: DR) CHINEN |
| | (393) MINUTES |
| Nov 26 | (394) MOTION to Update Procedure for Interim Allowance of Compensation and Reimbursement of Expenses; Memorandum in Support of Motion to Update Procedure for Interim Allowances of Compensation and Reimbursement of Expenses (Gelber) |
| | EP: APPLICATION/Compensation: Gelber, Tanaka were present. Application GRANTED. Counsel cautioned to file detailed time sheets for final fee applications. Gelber/Tanaka to prepare order. (CR: Don Ross) CHINEN |
| | (395) MINUTES |
| Dec 26 | (396) ORDER Granting Motion for Examination of Thomas E. Hayes and for Production of Documents   d-12/26/84                        CHINEN |
| | (397) SECOND Application to Limit Notice to Parties; Order Granting Application to Limit Notice to Parties; Certificate of Service (DENIED)                            d-12/26/84                   CHINEN |
| 1985 Jan 7 | (398) ORDER Granting Application for Authority to Settle Claim and Cancel Agreement of Sale   d-1/8/85                            CHINEN |
| 24 | (399) TRUSTEE'S Final Report and Application for Allowance of Final Compensation; Exhibit "A"; Affidavit of Thomas E. Hayes |
| Mar 13 | REPORTER'S TRANSCRIPT OF PROCEEDINGS - (11/26/84 @ 1:30 p.m.) - (DR) |
| Apr 25 | (400) NOTICE of Hearing on Applications for Compensation and Reimbursement of Expenses (6/6/85 @ 8:30 a.m.-7/19/85 @ 9:30 a.m.) (Gelber) |
| May 6 | (401) ORDER Re: Motion to Reconsider Decision and Order Re: Fee Application of John A. Chanin (cc: Chanin, Tanaka, Gelber, Federal Trade Commission)   d-5/7/85                          CHINEN |
| 16 | (402) CERTIFICATE of Service; Exhibit "A" |
| | (403) NOTICE of Appeal; Exhibit "A" (5/6/85 order - Chanin)(cc: Chanin/ Agena, Gelber, Tanaka, Fournier - 5/17/85) |

PI·MAR—12·10·80—100M—4819

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| Jun 5 | (404) STATEMENT of Issues on Appeal and Designation of Record on Appeal; Exhibit "A": Certificate of Service (Chanin) |
| 6 | EP: APPLICATION/Compensation: Hayes present. Thomas Hayes-CST. Court required citations re: payemnt ot trustee for assignment of contracts. Ruling will then be rendered. (CR: Don Ross) CHINEN |
| | (405) MINUTES |
| 11 | (406) EX PARTE Motion for Extension of Time Within Which to Submit Additional Documentation and Notice Request Re: Fee Application of John A. Chanin and for Final Extension of Time Within Which to File Designation of Items to be Included in the Record on Appeal and Statement of Issues to be Presented; Affidavit of John A. Chanin; Order Granting Ex-Parte Motion for Extension of Time Within Which to Submit Additional Documentation and Notice Request Re: Fee Application of John A. Chanin and for Final Extension of Time Within Which to File Designation of Items to be Included in the Record on Appeal and Statement of Issues to be Presented (Extd: 6/5/85 and 6/14/85) d-6/11/85 FONG |
| 12 | (407) APPLICATION of Tamotsu Tanaka Attorney at Law a Law Corporation, for Final Compensation (January 26, 1982 through September 30, 1984); Exhibit A (Tanaka) |
| 14 | (408) AMENDED Designation of Record On Appeal; Exhibit "A"; Certificate of Service |
| 17 | (409) DESIGNATION Of Additional Items For Record On Appeal |
| | (410) TRUSTEE'S Designation of Additional Items To Be Included In Record On Appeal; Certificate of Service |
| 19 | (411) EX-PARTE Motion For Second Extension of Time Within Which To Submit Additional Documentation And Notice Request Re: Fee Application Of John A. Chanin; Affidavit of John A. Chanin; Exhibit "A"; Order Granting Ex Parte Motion For Second Extension of Time Within Which To Submit Additional Documentation And Notice Request Re: Fee Application of John A. Chanin d-6-19-85 CHINEN |
| 20 | (412) AMENDED Designation of Additional Items for Record on Appeal |
| 21 | (413) MOTION for Order Determining Payment of Final Compensation on Prior Application; Notice of Motion for Order Determining Payment of Final Compensation on Prior Application (Request for Hrng. 7/11/85) |
| 21 | (414) TRUSTEE'S Amended Designation of Additional Items to be Included in Record on Appeal; Certificate of Service |
| 25 | (415) ORDER Granting Application for Approval of Settlement Agreements d-7/2/85 PENCE |
| 28 | (416) AFFIDAVIT of John A. Chanin; Additional Documentation Re: Fee Application of the Law Offices of John A. Chanin |
| Jul 3 | (417) SECOND Amended Designation of Record on Appeal; Exhibit "A"; Certificate of Service (Chanin) |
| 8 | (418) EXPARTE Motion for Order Determining Notice (Duca) **DENIED** d-7/8/85 CHINEN |
| | (419) MEMORANDUM Decision and Order Awarding Compensation for Services Rendered and for Final Reimbursement of Expenses Incurred by Special Counsel for Debtor (cc: Fournier, Aoki, Chanin, Gelber, Tanaka) d-7/9/85 CHINEN |
| 9 | (420) NOTICE of Hearing (re: 7/19/85 @ 9:30 a.m. moved to 8/21/85 @ 1:30 p.m.) |
| 11 | (421) CERTIFICATE of Service; Exhibits "A" & "B" |

- SEE PAGE 13 -

Case 81-00424 WPMK, INC.

| DATE | BANKRUPTCY CASE RECORD | DOCKET NUMBER |
|------|------------------------|---------------|

1985

| DATE | | BANKRUPTCY CASE RECORD |
|------|------|------------------------|
| Jul 17 | (422) | APPLICATION of Paul, Johnson & Alston, Attorneys at Law, a Law Corporation, for Approval of Disbursements Incurred as Special Counsel to Trustee; Affidavit of Shelby Anne Floyd; Exhibit A |
| | (423) | NOTICE of Hearing on Application of Paul, Johson & Alston, Attorneys at Law, a Law Corporation, for Approval of Disbursements Incurred as Special Counsel to Trustee (9/20/85 @ 2:00 p.m.) (Alston) |
| 18 | (424) | MOTION for Reconsideration of Order Awarding Compensation for Services Rendered and for Final Reimbursement of Expenses (July 8, 1985); Memorandum in Support of Motion; Affidavit of James N. Duca; Certificate of Service (Duca) |
| | (425) | CERTIFICATE of Service |
| 24 | (426) | STIPULATION to Extend Time to Respond to "Additional Documentation Re Fee Application of the Law Offices of John A. Chanin" and Order (Extd: 7/18/85) |
| | (427) | STIPULATION for Order Granting Relief From Automatic Stay; Exhibit "A" and Order (re: First Federal SAvings and Loan Assoc) d-7/24/85     CHINEN |
| 23* | (425a) | NOTICE of Hearing on Application of Tamotsu Tanaka Attorney at Law a Law Corporation, for Final Compensation (January 26, 1982 through September 30, 1984) (9/13/85 @ 10:30 a.m.) (Tanaka) |
| 30 | (428) | ORDER Re Fee Applications of Damon, Key, Char & Bocken and Riddell, Williams, Bullit and Wilkinshaw (cc: Bocken, Gelber, Fournier, Frasier)    d-7/30/85     CHINEN |
| Aug 1 | (429) | CONTINUED FTC Objection to Fee Application of John A. Chanin |
| 5 | (430) | ORDER Granting Application for Authority to settle Claim and Cancel Agreement of Sale (Apartment 313 Paki Maui and Paki Maui III; Oscar Emil Weser and Elspeth Bryden Weser) d-8/5/85     CHINEN |
| 1* | (429a) | RESPONSE of Trustee to Additional Documentation Re Fee Application of the Law Offices of John A. Chanin; Certificate of Service (Gelber) |
| 6 | (431) | STATEMENT of No Opposition to Third-Party Defendants Walter P. Gribben's and Tellus Corp.'s Motion to Dismiss and Certificate of Service (Lee) |
| 8 | (432) | CERTIFICATE of Service |
| 21 | EP: | APPLICATION/Compensation: Faris present. Tanaka's firm granted 80% of fees requested, with balance to be considered at 9/20/85 hrng. Gelber's firm granted all fees except $1,458 (4.4 hours deducted from Faris & 7.05 hours deducted from Gelber). Costs granted. (CR: Don Ross)     CHINEN |
| | (433) | MINUTES |
| | (434) | ORDER Dismissing Motion for Order Determining Payment of Final Compensation on Prior Application (cc: Gelber, Tanaka, Chanin, Woo)    d-8/22/85     CHINEN |
| Sep 5 | (435) | MEMORANDUM Decision and Order Re: Motion for Reconsideration or Order Awarding Compensation for Services Rendered and for Final Reimbursement of Expenses (July 8, 1985) (cc: Duca, Aoki, Gelber) d-9/5/85     CHINEN |
| Sep 13 | (436) | AFFIDAVIT of Mailing; Exhibit A |
| | EP: | APPL/Compensation: Tanaka present. Hourly rates provided by Tanaka and Court shall calculate award. Hrng. cotnd. to 9/24/85 @ 8:15 a.m. for ruling. (CR: Don Ross)     CHINEN |
| | (437) | MINUTES |
| 20 | EP: | APPL/Approve Disbursement: Crabtree, Guben were present. Application GRANTED upon condition that phone calls and 5/24/85 lunch entry are satisfactorily explainted when submitted with order. (CR: DR) |

| DATE | BANKRUPTCY CASE RECORD |
|---|---|
| 24 | (438) MINUTES |
| | EP: RULUNG Appl/Compensation: Tanaka present. $24,510.50 deducted w/leave to file supplemetnal time sheets and order. (CR: Don Ross) CHINEN |
| | (439) MINUTES |
| Oct 4 | (440) ORDER Granting Applications for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses and Granting Motion to Update Procedure for Interim Allowances of Compensation and Reimbursement (cc: Faris, Tanaka) d-10/4/85 CHINEN |
| Nov 1 | (441) APPLICATION to Modify Award for Final Compensation (January 26, 1982 to September 30, 1984); Exhibit A (Tanaka) |
| 6 | (442) APPLICATION for Approval of Settlement Agreements; Exhibit "A" (Alston) |
| 1986 Feb 26 | (443) MEMORANDUM Decision and Order Re; Application to Modify Award for Final Compensation for Tamotsu Tanaka (cc: Tanaka) d-2/26/86 CHINEN |
| | (444) MEMORANDUM Decision and Order Re: Bankruptcy Court's Orders Denying Compensation to John A. Chanin (re: Civil Appeal 85-837) |
| Mar 18 | (445) TRUSTEE'S Report of Receipts and Disbursements (January 1, 1986 through January 31, 1986 |
| | (446) TRUSTEE'S Report of Receipts and Disbursements (February 1, 1986 through February 28, 1986) |
| Apr 9 | (447) ORDER Upon Application of Tamotsu Tanaka Attorney at Law a Law Corporation, for Final Compensation (January 26, 1982, through September 30, 1984) d-4/14/86 CHINEN |
| 24 | (448) REQUEST for Notice of Proceedings and Other Documents (re: O'Connor for Diamond & Sylvester) |
| 29 | (449) REQUEST for Notice of Proceedings and Other Documents; Certificate of Service |
| May 5 | (450) APPLICATION of Paul, Johnson & Alston, Attorneys at Law, a Law Corporation, for Approval of Disbursements Incurred as Special Counsel to Trustee; Affidavit of Shelby Anne Floyd; Exhibit A |
| | (451) NOTICE of Hearing on Application of Paul, Johnson & Alston, Attorneys at Law, a Law Corporation, for Approval of Disbursements Incurred as Special Counsel to Trustee (6/19/86 @ 9:00 a.m.) (Alston) |
| 7 | (452) CERTIFICATE of Service |
| 9 | (453) REQUEST for Notice of Proceedings and Other Documents (re: Nakashima for Michel P. Stern) |
| 15 | (454) REQUEST for Notice of Proceedings and Other Documents and Certificate of Service (re: Ruthruff for RON CALDERON and HARRY ANGEL) |
| Jun. 6 | (455) TRUSTEE'S Report of Receipts and Disbursements March 1, 1986 Through March 31, 1986 |
| | (456) TRUSTEE'S Report of Receipts and Disbursements April 1, 1986 Through April 30, 1986 |
| 19 | EP: Appl./Comp. (attorney for trustees) heard - Motion GRANTED. Gottheil present - Appl. GRANTED. (CR: Anne Osenburg) NAUGLE |
| | (457) MINUTES |
| Jul 8 | (458) ORDER Granting Application of Paul, Johnson & Alston, Attorneys at Law, a Law Corporation, for Approval of Disbursements Incurred as Special Counsel to Trustee d-7/10/86 NAUGLE |
| 11 | (459) TRUSTEE'S Report of Receipts and Disbursements May 1, 1986 through May 31, 1986 |
| | (460) TRUTEE'S Report of Receipts and Disbursements June 1, 1986 through June 30, 1986 |

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| **1986** | |
| Sep 9 | (461) TRUSTEE'S Report of Receipts and Disbursements (July 1, 1986 through July 31, 1986) |
| Oct 10 | (462) EX PARTE Motion to Withdraw Reference of Bankrutpcy Cases; Memorandum in Support of Motion to Withdraw Reference of Bankruptcy Cases; Order Granting Ex Parte Motion to Withdraw Reference of Bankruptcy Cases (Gelber) d-10/10/86    PENCE |
| 28 | (463) APPLICATION for Insturciotns Regarding Division of Administrative Expenses Between Jointly Administered Estates (Gelber) |
| | (464) APPLICTION for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses and Directing Payment of Certain Interim Compensation to Attorneys for Trustee (December 1, 1984 through May 31, 1986); Exhibits "A"-"S" (Gelber) |
| Nov 13 | (465) NOTICE of Heairng (12/17/86 @ 9:00 a.m.) (Gelber) |
| 18 | (466) CERTIFICATE of Service; Exhibits "A" and "B" |
| Dec 15 | (467) APPLICATION for Approval and Confirmation of Retention of General Counsel for WPMK Trustee; Order Granting Application for Approval and Confirmation of Retention of General Counsel for WPMK Trustee d-12/16/86    PENCE |
| | (468) APPLICATION for Approval of Services By the Estate's General Counsel Respecting Certain Litigation; Order Granting Application for Approval of Services By Estate's General Counsel Respecting Certain Litigation d-12/16/86    PENCE |
| | (469) AMENDED Certificate of Service; Exhibits "A" and "B" |
| 17 | EP: 1) Application for Instructions Regarding Division of Administrative Expenses between Jointly Administered Estates - division of administrative expenses as proposed in the application GRANTED. 2) Application for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses and Directing Payment of Certain Interim Comepnsation to Attorneys for Trustee (December 1, 1984 through May 31, 1986) GRANTED. Faris to prepare the orders. (CR: TC)    PENCE |
| | (470) MINUTES |
| 29 | (471) ORDER Appointing Successor Trustee and Authorizing Retention of Financial Analyst and Consultant (cc: Graulty) d-12/29/86 PENCE |
| 31 | (472) ORDER Granting Application for Approval and Vonfirmation of Compensation and Reimbursement of Expenses and Directing Payment of Certain Interim Compensation to Attorneys for Trustee (December 1, 1984 through May 31, 1986) (re: Gelber) d-12/31/86    PENCE |
| **1987** | |
| Jan 5 | (473) ORDER Granting Application for Instructions Regarding Divsion of Administrative Expenses Between Jointly Adnimistered Estates d-1/5/87    PENCE |
| 13 | EP: Settlement Conference held - O'Connor/Ching, Nakashima, Floyd/Alston, Gelber, Graulty, Crowley, Hastert, Chuck, Griffith/Poirier, Meheula/Winer, Welzenbach, Butler, & Thomas present - settlement negotiations held; parties unable to settle.    (no CR)    PENCE |
| | (474) MINUTES |
| Feb 2 | (475) APPLICATION for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses and Directing Payment of Certain Interim Compensation to Attorneys for Trustee (June 1, 1986 through Decmeber 31, 1986); Exhibits "A"-"G" (Gelber) |
| 9 | (476) NOTICE of Hearing (3/17/87 @ 9:30 a.m.) (Gelber) |
| 17 | **PARTIAL TRANSCRIPT OF PROCEEDINGS - TESTIMONY OF BEN F. KIRK - (1/22/82 @ 1:30 p.m.) - (BULLARD) VOLUME I** |

| DATE | BANKRUPTCY CASE RECORD |
|------|----------------------|
| | **PARTIAL TRANSCRIPT OF PROCEEDINGS - TESTIMONY OF BEN F. KIRK -** |
| | **(1/25/82 @ 7:00 a.m.) - (Bullard)  VOLUME II** |
| | (477)  CERTIFICATE of Service |
| 20 | (478)  AMENDED Certificate of Service |
| 24 | (479)  SUBMISSION to Court of Creditor's Responses to Applications for |
| | Interim Compensation and for Approval of Settlement Agreements; |
| | Exhibit "A"  (Gelber) |
| | (480)  AMENDED Certificate of Service |
| Mar 17 | EP:  APPL/Approval Of Interim Compensation (Gelber & Gelber): Klevansky, |
| | Peacock were present.  Application GRANTED.. (CR: Anne Osenburg) |
| | except for $65.00 requested for research.                   PENCE |
| | (481) MINUTES |
| Apr 1 | (482)  EX PARTE Motion for Extension of Time to File Accounting of Prior |
| | Administration of Estate; Affidavit of Robert J. Faris; Order |
| | Granting Ex Parte Motion for Extension of Time to File Accounting |
| | of Prior Administration of Estate  (Extd: 5/28/87)  d-4/1/87  PENCE |
| 28 | (483)  ORDER to Show Cause (OSC: 5/6/87 @ 9:30 a.m.-Pence)(cc: Klevansky, |
| | Wagner, Chanin, Tanaka)  d-4/28/87                          FONG |
| May 5 | (484)  TRUSTEE'S Response to Order to Show Cause (Gelber) |
| 6 | EP:  OSC: Agena present.  Matter off calendar until moved on by Court. |
| | (CR: electronic)                                         PENCE |
| | (485)  MINUTES |
| 8 | (486)  ORDER Granting Application for Approval and Confirmation of Compensa- |
| | tion and Reimbursement of Expenses and Directing Payment of |
| | Certain Interim Compensation to Attorneys for Trustee (June 1, |
| | 1986 through December 31, 1986)  (Gelber)  d-5/8/87         PENCE |
| 26 | (487)  APPLICATION for Approval and Confirmation of Interim Compensation and |
| | Reimbursement of Expenses and Directing Payment of Certain Interim |
| | Compensation to Attorneys for Trustee (January 1, 1987 Through |
| | March 31, 1987); Exhibits "A" - "D" (Gelber & Gelber) |
| Jun 2 | (488)  MOTION to Approve Modification of Plan of Reorganization; Exhibit "A"; |
| | Memorandum in Support of Motion to Approve Modification of Plan |
| | of Reorganization  (Gelber) |
| | (489)  NOTICE of Hearing on Motion to Approve Modification of Plan of |
| | Reorganization  (7/1/87 @ 9:30 a.m.)  (Gelber) |
| | (490)  CERTIFICATE of Service |
| 10 | (491)  APPEARANCE of Counsel and Request for Notice; Certificate of Service |
| | (re: Chung for Mervyn Gerson, etc.) |
| | (492)  EX PARTE Motion for Second Extension of Time to File Accounting of |
| | Prior Administration of Estate; Affidavit of Robert J. Faris; |
| | Order Granting Second Extension of Time to File Accounting of |
| | Prior Administration of Estate (cc: Gelber)  d-6/12/87   PENCE |
| 12 | (493)  MEMORANDUM in Opposition to Motion to Approve Modification of Plan |
| | of Reorganization; Affidavit of Albert E. Peacock, III; Certificate |
| | of Service  (Peacock) |
| | (494)  DIAMOND & SYLVESTER's Memorandum in Opposition to Trustee's Motion |
| | to Approve Modification of Plan of Reorganization; Certificate |
| | of Service and Certificate of Mailing (O'Connor) |
| 15 | (495)  MEMORANDUM in Opposition to Motion to Approve Modification of Plan |
| | of Reorganization  (Chuck/Stern) |
| | (496)  NOTICE and Summary of Opposition to Motion to Approve Modification |
| | of Plan of Reorganization  (Chuck/Stern) |
| 16 | (497)  AMENDED Certificate of service |
| 17 | (498)  AMENDED Certificate of Service |
| | **- SEE PAGE 15 -** |

Case 81-00424 WPMK, CORPORATION

DOCKET NUMBER

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| Jun 18 | (499) CERTIFICATE of Service |
| | (500) OBJECTION to Trustee's Motion to Approve Modification of Plan of Reorganization; Affidavit of Harrison P. Chung and Exhibits A-D; Certificate of Service (With Exhibit 1) (Lui-Kwan/Chung) |
| 19 | (501) AMENDED Certificate of Service; Exhibit 1 |
| 23 | (502) JOINDER in Sasaki Notice and Summary of Opposition to Motion to Approve Modification of Plan of Reorgnaization and Memorandum in Opposition to Motion to Approve Modification of Plan of Reorganization (Lee) |
| 29 | EO: PER Dottie of the USDC, the hrng. on the M/Approve Modification of Plan sched. for hrng. 7/1/87 CUMO at the request of Trustee. PENCE |
| 30 | (503) EX PARTE Motion to Continue Hearing on Motion to Approve Modification of Plan of Reorganization; Affidavit of Don Jeffrey Gelber (Gelber) |
| | (504) ORDER and Notice Continuing Hearing on Motion to Approve Modification of Plan of Reorganization (re: 7/1/87 hrng. CUMO) (Gelber) d-7/1/87 PENCE |
| Jul 1 | (505) APPLICATION for Appearance Pro Hac Vice; Affidavit of David M. Stern; Exhibit "A"; Order Granting Application for Appearance Pro Hac Vice (re: Chuck for Harold Sasaki) d-7/1/87 PENCE |
| 9 | (506) EX PARTE Application to Employ Consultants; Exhibits A and B; Order Granting Ex Parte Application to Employ Consultants d-7/9/87 PENCE |
| | (507) EX PARTE Application to Employ Consultant; Exhibit A; Affidavit of Shelby Anne Floyd; Order Granting Ex Parte Application to Employ Consultant d-7/9/87 PENCE |
| | (508) EX PARTE Motion to Retain Law Clerk; Affidavit of Shelby Anne Floyd; Exhibit A; Order Granting Ex Parte Motion to Retain Law Clerk d-7/9/87 PENCE |
| 17 | (509) APPEARANCE of Counsel and Request for Notice; Certificate of Service (re: Chuck/Stern for Harold Sasaki) |
| 22 | (510) EX PARTE Motion for Order Scheduling Hearing and Approving Notice of Motion to Approve Modificationof Plan; Exhibits "1" and "2"; Declaration of Lillian Arii; Exhibits "A" through "C"; Affidavit of Robert J. Faris; Exhibit "D"; Order Scheduling Hearing and Approving Notice of Motion to Approve Modification of Plan (8/26/87 @ 9:30 a.m.) (Gelber) d-7/22/87 PENCE |
| 25 | (511) AFFIDAVIT Of Joe C. McHaney |
| | (512) AFFIDAVIT of Robert J. Faris Regarding Delivery of Forms and Notice |
| | (513) ORDER Continuing Hearing on Motion to Approve Modification of Plan of Reorganziation (hrng. 8/26/87 contd. until further order) d-8/25/87 PENCE |
| Sep 10 | (514) EX PARTE Motion for Third Extension of Time to File Accounting of Prior Administration of Estate; Affidavit of Robert J. Faris; Order Granting Third Extension of Time to File Accounting of Prior Administration of Estate (extd: 11/24/87) d-9/11/87 PENCE |
| Nov 4* | (514a) EX PARTE Motion to Consolidate for Purposes of Partial Settlement; Orde PENCE |
| Nov 24 | (515) SUCCESSOR Trustee's Report on Prior Administration of Estate and ; Certificate of Service; Exhibit "1" (Gelber) |
| 1988 | |
| Jan 14 | (516) SUPPLEMENTAL Certificate of Service; Exhibit "A" (Gelber) |
| Feb 8 | (517) MOTION for Suspension of Procedure for Interim Allowances of Compensation and Reimburseemnt of Expenses to Trustee's Counsel; Affidavit of Reynaldo D. Graulty; Order Suspending Procedure for Payemnt of Interim Compensation (cc: Gelber) d-2/9/88 PENCE |
| 29 | (518) APPLICATION for Final Approval of Compensation and Reimbursement of Expenses to Special Counsel for Trustee (Slinn) |

BANKRUPTCY CASE DOCKET — CONTINUATION

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| | (519) APPLICATION of Paul, Johnson & Alston, Attorneys at Law, a Law Corporation, for Approval of Fees and Disbursements Incurred as Special Counsel to Trustee; Exhibits 1 and 3; Affidavit of Shelby Anne Floyd (Alston/Floyd) |
| Mar. 10 | (520) APPLICATION of Lee Erwin for Compensation as Expert Witness and Consultant for Trustee (March, 1987 to August, 1987); Exhibit A; Certificate of Service |
| | (521) NOTICE of Hearing on (1) Application for Approval of Settlement Agreement, and (2) Application of Kenneth B. Griffin for Compensation as Expert Witness and Consultant for Trustee (4/14/88 @ 9:30 a.m.) |
| | (522) APPLICATION for Compensation for Michael Hemovich as Expert Witness and Consultant for Trustee (March, 1987 to August, 1987); Affidavit of Michael Hemovich; Exhibit A; Certificate of Service |
| | (523) APPLICATION for Compensation for Robert L. Ringgenberg as Expert Witness and Consultant for Trustee (July 1987); Affidavit of Robert L. Ringgenberg; Certificate of Service |
| | (524) APPLICATION of John Jubinsky for Compensation as Expert Witness and Consultant to Trustee (April, 1987 to August, 1987); Exhibit A; Certificate of Service |
| | (525) APPLICATION of Thomas E. Hayes for Compensation as Expert Witness and Consultant for Trustee (July, 1987 to August, 1987); Exhibit A; Certificate of Service |
| | (526) APPLICATION of Kenneth B. Griffin for Compensation as Expert Witness and Consultant for Trustee (July, 1987 to August, 1987); Exhibit A; Certificate of Service |
| Apr 8 | (527) SUPPLEMENTAL Affidavit in Support of Application of John Jubinsky for Compens;ation as Expert Witness and Consultant for Trustee; Exhibit A (Alston) |
| | (528) SUPPLEMENTAL Affidavit in Support of Application of Lee Erwin for Compensation as Expert Witness and Consultant for Trustee; Exhibit A (Alston) |
| | (529) AFFIDAVIT of Shelby Anne Floyd in Support of Application of Robert Ringgenberg for Compensation as Expert Witness and Consultant to the Trustee; Exhibit A (Alston) |
| 11 | (530) AFFIDAVIT of Robert L. Ringgenberg in Support of Application for Compensation (Floyd) |
| 13 | (531) AFFIDAVIT of Kenneth B. Griffin in Support of Application for Compensation as Expert Witness and Consultant to the Trustee |
| | (532) AFFIDAVIT of Shelby Anne Floyd in Support of Application for Fees and Costs; Exhibits 1 and 2 |
| 20 | (533) MOTION to Authorize Trustee to Enter Into Stipulation for Dismissal of Certain Litigation; Exhibit "A"; Affidavit of Reynaldo D. Graulty; Order Granting Motion to Authorize Trustee to Enter Into Stipulation for Dismissal of Certain Litigation (cc: Gelber) d-4/21/88 |
| 26 | (534) ORDER Granting Application for Compensation for Robert L. Ringgenberg as Expert Witness and Consultant for Trustee (cc: Floyd) d-4/26/88 PENCE |
| | (535) ORDER Granting Application for Compensation for John Jubinsky as Expert Witness and Consultant for Trustee (cc: Floyd) d-4/26/88 PENCE |
| | (536) ORDER Granting Application for Compensa;tion for Thomas E. Hayes as Expert Witness and Consultant for Trustee (cc: Floyd) d-4/26/88 PENCE |
| | (537) ORDER Granting Application for Compenstion for Lee Erwin as Expert Witness and Consultant for Trustee (cc: Floyd) d-4/26/88 PENCE |



| 1988 DATE | | BANKRUPTCY CASE RECORD |
|---|---|---|
| Apr | 26 | (538) ORDER Granting Application for Compensation for Kenneth B. Griffin as Expert Witness and Consultant for Trustee (cc: Floyd) d-4/26/88 PENCE |
| | | (539) ORDER Granting Application for Compensation for Michael Hemovich as Expert Witness and Consultant for Trustee (cc: Floyd) d-4/26/88 PENCE |
| May | 23 | (540) FINAL Judgment Allowing Compensation and Reimbursement of Expenses to Gelber & Gelber (cc: Gelber) d-5/24/88 PENCE |
| | 26 | (541) ORDER Allowing Compensation and Reimbursement of Expenses to Gelber & Gelber (cc: Gelber) d-5/27/88 PENCE |
| Jun | 6 | (542) EX PARTE Application to Employ Consultant Ellen R. Peck; Exhibit A; Affidavit of Shelby Anne Floyd; Order Granting Ex Parte Application |
| | 28*** | to Employ Consultant (cc: Floyd) d-6/7/88 PENCE |
| Jul. | 12 | (543) APPLICATION For Approval of Settlement Agreement (Ben Kirk) Without Notice; Exhibits A And B |
| | 14 | (544) NOTICE Of Hearing On Motion For Determination of Fee Allowance; Memorandum In Support of Motion For Determination of Fee Allowance; Exhibits "A" - "K"; Certificate of Service (08-11-88 @ 1:30 p.m. PENCE) |
| | 18** | (545) AMENDED Certificate of Service |
| Aug | 3 | (546) STIPULATION to Continue Hearing on Motion for Determination of Fee Allowance and Order (hrng. from 8/11/88 to 10/4/88 @ 9:30 a.m. |
| | 16**** | Pence) (Gelber) d-8/3/88 PENCE ov |
| | 24 | (547) EX PARTE Motion for Approval of Agreement (in Lieu of Stay on Appeal) or Other Instructions; Exhibit "A"; Order Approving Agreement in Lieu of Stay on Appeal (cc: Gelber) d-8/25/88 PENCE ov |
| Jul | 18** | (545a) FINAL Judgment for Approval of Fees and Disbursements Incurred as Special Counsel to Trustee (Alston) PENCE ov |
| Jun | 28*** | (542a) ORDER Regarding Application of Paul, Johnson & Alston, Attorneys at Law, a Law Corporation, for Approval of Fees and Disbursements Incurred as Special Counsel to Trustee PENCE ov |
| Aug | 16**** | (546a) NOTICE of Appeal (re: 6/28/88 and 7/18/88 orders - Alston) ov |
| | 31 | (548) APPLICATION of Ellen R. Peck for Compensation of Fees and Costs as Expert Witness and Consultant for Trustee (May-June 1988); Declaration in Support of Application of Ellen R. Peck for Compensation of Fees and Costs as Expert Witness and Consultant for Trustee (May-June 1988); Exhibit "A"; Order Granting Application of Ellen R. Peck for Comepnsation of Fees and Costs as Expert Witness and Consultant for Trustee (May-June 1988) (cc: Floyd) d-9/2/88 PENCE ov |
| Sept | 9 | (549) SUPPLEMENT to Motion for Determination of Fee Allowance; Affidavit of John A. Chanin; Exhibits "A"-"C"; Certificate of Service (Chanin) ov |
| | 14 | (550) FTC Memorandum in Opposition to Motion for Determination of Fees (Fournier) ov |
| | 16 | (551) TRUSTEE'S Response to Motion of the Law Offices of John A. Chanin for Determination of Fee Allowance (Gelber) ov |
| | 19 | (552) ERRATUM to FTC Memorandum in Opposition to Motion for Determination of Fees (Fournier) ov |
| | 22 | (553) RESPONSE to Chanin Supplement to Motion for Determination of Fees (Rowland) ov |
| | 26 | (554) AFFIDAVIT of John A. Chanin ov |
| | | 10/4/88 M/DETERMINE Fee Allowance - Chanin/Agena, Faris were present. Only amount already paid allowed. Faris to prepare order. (CR: electronic-Bartels) PENCE ov |

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| Oct 4 | (555) MINUTES ov |
| 13 | PARTIAL TRANSCRIPT OF PROCEEDINGS BEFORE THE HONORABLE MARTIN PENCE - (10-04-88 @ 9:37 a.m.) - (electronic) ov |
| 18 | (556) MOTION to Resume and Amend Interim Compensation Procedure for Trustee's Counsel and to Extend Procedure to Trustee; Order Resuming and Amending Interim Compensation Procedure for Trustee's Counsel and Extending Procedure to Trustee (cc: Gelber, Graulty) d-10/18/88 PENCE ov |
| 25 | (557) CERTIFICATE of Service; Exhibit "A" ov |
| Nov 21 | (558) MOTION of Settlement Distributing Trustee and Class Distributing Trustee for Authority to Retain General Counsel; Order Granting Motion of Settlement Distributing Trustee and Class Distributing Trustee for Authority to Retain General Counsel (cc: Gelber/Faris) d-11/21/88 PENCE ov |
| Dec 8 | (559) ORDER on Motion for Determination of Fee Allowance (cc: Chanin, Graulty) d-12/8/88 PENCE ov |
| 22 | (560) SUPPLEMENTAL Affidavit of Shelby Anne Floyd in Support of Motion for Enforcement of Settlement Agreement; Exhibit 1 (Floyd) ov |
| 1989 | |
| Apr 14 | (561) NOTICE of Motion; Motion for Preliminary Approval of Settlements, Provisional Certification of Class, Setting Hearing on Proposed Settlements, and Approving Notice to Class Members and Creditors; Memorandum in Support of Motion for Preliminary Approval of Settlements; Provisional Certification of Class, Setting Hearing on Proposed Settlements, and Approving Notice to Class Members and Creditors; Exhibits AA, A-G (5/17/89 @ 10:30 a.m.)(Alston/Gelber/Broder) ov |
| 25 | (562) SUPPLEMENTAL Affidavit of Shelby Anne Floyd in Support of Motion for Preliminary Approval of Settlements, Provisional Certification of Class, Setting Hearing on Proposed Settlements, and Approving Notice to Class Members and Creditors; Exhibits A and B (Floyd) ov |
| May 4 | (563) APPLICATION by Attorneys for Trustee for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses and for Order Directing Partial Payment (April 1, 1988 through February 28, 1989); Exhibits "A" through "D" (Gelber) ov |
| May 23 | (564) REVISED Forms of Second Settlement Agreement Between Bankruptcy Trustee and Class Representative and Notice of Class Settlement (Gelber) ov |
| Jun 6 | (565) TRUSTEE'S Ex Parte Motion for Authority to Retain Administrative Assistants and Sublease Office Space; Affidavit of Reynaldo D. Graulty; Affidavit of Sandra L. Goforth; Order Granting Trustee's Ex Parte Motion for Authority to Retain Administrative Assistants and Sublease Office Space (cc: Faris) d-6/6/89 PENCE ov |
| | 7/6/89 APPLs/Compensation - Graulty, Gelber & Gelber, Broder - Faris, Broder were present. 1) Trustee Graulty fees APPROVED subject to submittal of a statement explaining the differences in hourly rate from the periods 1/88 up to 3/89. 2) Gelber & Gelber costs and fees APPROVED. 3) Broder costs and fees APPROVED. Counsel to prepare orders. (CR: Ichikawa) PENCE ov |
| Jul 6 | (566) MINUTES ov |
| 14 | (567) SUPPLEMENTAL Application of Kenneth B. Griffin for Compensation as Expert Witness and Consultant for Trustee; Declaration of Kenneth B. Griffin; Exhibit A (Alston) ov |

- SEE PAGE 17 -



Case 81-00424 WPMK, Corporation

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| 1989 | DOCKET NUMBER |
| Jul 14 | (568) SUPPLEMENTAL Application of Ellen R. Peck for Compensation as Expert Witness and Consultant for Trustee (November, 1988); Declaration of Ellen R. Peck; Exhibit A (Alston) ov |
|  | (569) SUPPLEMENTAL Application of Lee Erwin for Compensation as Expert Witness and Consultant for Trustee (May-November, 1988); Exhibit A (Alston) ov |
|  | (570) SUPPLEMENTAL Application of Robert L. Ringgenberg for Compensation as Expert Witness and Consultant for Trustee (October-November, 1988); Exhibits A and B (Alston) ov |
|  | (571) NOTICE of Hearing on Applications for Compensation as Expert Witnesses and Consultants for Trustee (8/29/89 @ 9:30 a.m.) (Alston) ov |
|  | (572) NOTICE of Motion; Motion for Award of Fees and Reimbursement of Costs Advanced; Memorandum in Support of Motion for Award of Fees and Reimbursement of Costs Advanced; Affidavit of Shelby Anne Floyd; Exhibit 1; Exhibits A-C (8/29/89 @ 9:30 a.m.) (Alston) ov |
| 20 | (573) SUPPLEMENTAL Declaration of Ellen R. Peck in Support of Supplemental Application of Ellen R. Peck for Compensation as Expert Witness and Consultant for Trustee (November, 1988); Exhibit 1 (Alston) ov |
|  | (574) SUPPLEMENTAL Affidavit of Mary Anne Kirk in Support of Moiton for Final Approval of Settlements and Certification of Class (Alston)ov |
| 26 | (575) AMENDMENT to Application by Trustee for Approval and Confirmation of Interim Compnesation and Reimbursement of Expenses for Order Directing Partial Payment (January 21, 1988 through March 31, 1989) (Gelber) ov |
| Aug 21 31* | (576) AMENDED Notice of Hearing on Applications for Compensation as Expert Witnesses and Consultants for Trustee (9/21/89 @ 9:30 a.m.) ov |
| Sep 1 | (577) NOTICE of Hearing (11/2/89 @ 9:30 a.m. - resched. from 9/21/89) (cc: Alston/Floyd, Mehelula/Winer, Griffith, Potts, Gelber, Broder)ov |
| 31* | (576a) NOTICE of Motion; Motion to Enforce Settlement Agreement and Stipulated Judgment; Memorandum in Support of Motion to Enforce Settleemnt Agreement and Stipulated Judgment; Exhibits A-L; Affidavit of Shelby Anne Floyd (11/2/89 @ 9:30 a.m.)(Floyd) ov |
| Oct 24 | (578) SUPPLEMENTAL Memorandum in Support of Motion to Enforce Settlement Agreement and Stipulated Judgment; Affidavit of Shelby Anne Floyd; Exhibit 1 (Floyd) ov |
| Nov 13 | (579) AMENDED Notice of Hearing Motion to Enforce Settlement Agreement and Stipulated Judgment (1/9/90 @ 9:30 a.m.) (Alston) ov |
| 22 | (580) STIPULATION for Continuance of Trustee's Motion for New Fee Determination Respecting Special Counsel and Order (Faris) |
| Dec 6 | EO: Hrng. on M/New Fee Procedures sched. for 12/6/89 off, parties informed by Steve-J.Pence 1/c on 12/5/89. PENCE ov |
| 7 | (581) ORDER Allowing Compensation of Ellen Peck for Fees and Costs as Expert Witness and Consultant (cc: Floyd) d-12/13/89 PENCE ov |
|  | (582) ORDER Allowing Compensation of Kenneth B. Griffin for Fees and Costs as Expert Witness and Consultant d-12/13/89 PENCE ov (cc: Floyd) |
|  | (583) ORDER Allowing Compensation of Lee Erwin for Fees and Costs as Expert Witness and Consultant (cc: Floyd) d-12/13/89 PENCE ov |
|  | (584) ORDER Allowing Compensaton of Robert L. Ringgenberg for Fees and Costs as Expert Witness and Consultant (cc: Floyd) d-12/13/89 PENCE ov |
| 18 | (585) CERTIFICATE of Service ov |
| 21 | (586) SECOND Amended Notice of Motion to Enforce Settlement Agreement and Stipulated Judgment (1/30/90 @ 1:30 p.m.)(Alston) ov |

| DATE | BANKRUPTCY CASE RECORD |
|---|---|
| 26 | (587) MEMORANDUM of Special Counsel in Support of Motion for New Fee Determination; Exhibits A and B; Appendix A (Alston)　　ov |
| 1990 | |
| | (588) STIPULATION For Continuance of Motions Respecting Compensation For Special Counsel (contd. to 1-30-90 @ 1:30 p.m.) d-1-18-90　　PENCE　　fj |
| Jan 24 | (589) THIRD Amended Notice of Motion to Enforce Settlement Agreement and Stipulated Judgment (3/6/90 @ 1:30 p.m.)(Alston)　　ov |
| Feb 5 | (590) FOURTH Amended Notice of Motion to Enforce Settlement Agreement and Stipulated Judgment (3/8/90 @ 9:30 a.m.) (Alston)　　ov |
| 7 | (591) STIPULATION to Continue Hearin gon (1) Motion for Award of Fees and Reimbursement of Costs Advanced and (2) Trustee's Motion for New Fee Determination Respecting Special Counsel (Floyd)　　ov |
| | 2/7/90:M/Attorney's Fees and Costs; M/Trustees' Fees - Alston/Floyd, Broder, Faris/Gelber were present. M/Attnys' Fees and costs - court awarded 25% of gross recovery along w/all expenses, accured interest and excise tax. M/Trustee's Fees - no ruling on bilateral agreement at this time. Counsel directed to work out matters. Court will continue matter until an Order is presented. (CR: Chun) PENCE　　ov |
| | (592) MINUTES |
| 8 | (593) AMENDED Order Re Final Approval of Settlements and Certification of Class (Second Settling Defendants) (Alston) d-2/12/90 PENCE ov |
| 12 | (594) AMENDED Order Re Final Approval of Settlements and Certification of Class (Second Settling Defendants) d-2/12/90　　PENCE ov |
| | (595) CERTIFICATE of Service　　d-2/12/90　　ov |
| Mar 6 | (596) FIFTH Amended Notice of Motion to Enforce Settlement Agreement and Stipulated Judgment (4/11/90 @ 9:30 a.m.)(Floyd)　　ov |
| 19 | (597) CERTIFICATE of Service　　ov |
| | (598) CERTIFICATE of Service　　ov |
| MARCH 22 | (599) APPLICATION By Trustee For Approval And confrimationOf Interim Compensation And Reimbursement Of Expenses And For Order Directing Partial Payment (April 1, 1989 Through November 30, 1989); Exhibits "A" through "D". d-3/26/89　　nm |
| 30 | (600) FINAL Judgment Awarding Fees and Reimbursement of Costs Advanced (cc: Floyd)　　d-4/2/90　　PENCE　　ov |
| | (601) FINAL Judgment for New Fee Determination for Paul, Johnson, Alston & Hunt (cc: Floyd)　　d-4/2/90　　PENCE　　ov |
| Apr 3 | (602) CERTIFICATE of Service　　d-4/5/90　　ov |
| APRIL 18 | (603) APPLICATION By Attorneys For Trustee For Approval And Confirmation Of Interim Compensation And Reimbursement Of Expenses And For Order Directing Partial Payment (November 1, 1989 Through February 28, 1990); Exhibits "A" through "D".　　nm |
| | 5/22/90 1) M/Preliminary Approval of Settlements; 2) M/Enforce Settlement and Stipulated Judgment - Floyd, Alston, Griffith, Broder were present. Pltf's Exhibits P-1 thru P-21 admitted; Pltf's Exhibits P-22 Deposition of Len Burris, P-23 Deposition of Merlyn Dahlin, P-24 Deposition of Henry Leopold, P-25 Deposition of H. Ward McDowell, P-27 Deposition of Larry Woody and P-28 Deposition of Custodian of Records of Pioneer Federal all admitted. Pltf's Witness Dr. Richard M. Palmer-CST; Deft's Exhibit R admitted. 1) GRANTED - Ms. Broder to prepare order - M/Final Approval of Settlement set for 9/4/90 @ 9:30 a.m., Pence; 2) taken under advisement. (CR: ESR-Bartels)　　PENCE　　ov |
| May 23 | (604) MINUTES　　d-5/24/90 |

DOCKET NUMBER

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| **1990** | |
| | 6/6/90 ENTERING Order Re: Settlement Conf. - Alston, Griffith were present. Discussion b/w Court and counsel re the settlement. Further conf. will be set on call by the parties.     (CR: none)    <u>PENCE</u>  ov |
| Jun  6 | (605)  MINUTES     ov |
| Jul  13 | (606)  TRUSTEE'S Motion for Authority to Retain Special Counsel (Vinson & Elkins); Order Granting Trustee's Motion for Authority to Retain Special Counsel (Vinson & Elkins) d-7/18/90    <u>PENCE</u>  ov |
| Aug  10 | (607)  APPLICATION by Attorneys for Trustee for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses and for Order Directing Partial Payment (March 1, 1990 through June 30, 1990); Exhibits "A" through "D")  (Gelber)  d-8/13/90    ov |
| Oct  18 | <u>EO:</u>  Hrng. sched. for 9/4/90 was resched. to 9/20/90 under the Civil cases only.  BK is not reflected.    <u>PENCE</u>  ov |
| Nov  6 | (608)  MOTION to Approve Supplemental Settlement with WPM Defendants; Memorandum in Support of Motion; Exhibit "A": Declaration of Shelby Anne Floyd; Order Approving Supplemental Settlement With WPM Defendants (cc: Gelber/Faris)  d-11/6/90    <u>PENCE</u>  ov |
| | (609)  APPLICATION by Attorney for Class Representative for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses and for Order Directing Partial Payment (April, 1990 through July, 1990); Exhibit A and Certificate of Service  (Broder) d-11/6/90    ov |
|  16 | (610)  TRUSTEE'S Motion to Approve Settlement (DPG Parties); Exhibit "A": Declaration of Shelby Anne Floyd; Affidavit of Reynaldo D. Graulty; Order Approving Trustee's Motion to Approve Settlement (cc: Gelber) d-11/16/90    <u>PENCE</u>  ov |
| | (611)  TRUSTEE'S Ex Parte Motion for Authority to Sublease Office Space, Affidavit of Class Counsel in Support of Trustee's Ex Parte Motion for Authority to Sublease Office Space; Exhibit A; Affidavit of Reynaldo D. Graulty; Order Granting Trustee's Ex Parte Motion for Authority to Sublease Office Space (cc: Gelber) d-11/16/90    <u>PENCE</u>  ov |
| Dec  6 | (612)  APPLICATION by Trustee for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses and for Order Directing Partial Payment (April 1, 1990 through July 31, 1990); Exhibits "A" through "D"  (Gelber)     d-12/6/90    ov |
|  27 | (613)  APPLICATION by Attorneys for Trustee for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses and for Order Directing Partial Payment (July 1, 1990 through October 31, 1990); Exhibits "A" through "D"  (Faris)  d-12/27/90    ov |
| **1991** | |
| Sep  4 | (614)  APPLICATION by Attorney for Class Representative for Approval and Confirmation of Interim Compensation and Reimbursement of Expenses and for Order Directing Partial Payment (April, 1991 through July, 1991); Exhibit A and Certificate of Service  (Broder) d-9/5/91    ov |
| Nov  6 | (615)  TRUSTEE'S Motion for Authority to Make Distribution of Class Members; Exhibits "A" and "B"; Affidavit of Reynaldo D. Graulty; Order Granting Trustee's Motion for Authority to Make Distribution to Class Members (cc: Faris)  d-11/6/91    <u>PENCE</u>   ov |
|  25 | (616)  WITHDRAWAL of Claims (Michel P. Stern)     d-11/26/91    ov |
| Dec  9 | (617)  WITHDRAWAL of Claims (Davis, Playdon & Gerson)  d-12/10/91    ov |
| | **\*\*OVER\*\*** |

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| **1992** | |
| Jan 2 | (618) NOTICE of Motion; Objection to Claims (First Settling Defendants); Exhibits "A" Through "C"; Affidavit of Robert J. Faris; Certificate of Service (h/d: 2/6/92 @ 9:30 a.m.) (Gelber)     dm |
| | (619) NOTICE of Motion; Objection to Claims (WPM Defendants); Exhibits "A" Through "D"; Affidavit of Robert J. Faris; Certificate of Service (h/d: 2/6/92 @ 9:30 a.m.) (Gelber)     dm |
| 16 | (620) WITHDRAWAL of Claim (James Lombardi)     dm |
| 28 | (621) WITHDRAWAL of Objection to Claims (WPM Defendants)     dm |
| | (622) **(638)** OBJECTION to Claims and Notice of Hearing (Lombardi Class Members); Exhibit "A" (h/d: 3/5/92 @ 9:30 a.m.) (Gelber/Faris)     dm |
| 29 | (623) TRUSTEE'S Motion for Instructions Regarding Distribution to Class Members (Late Claims); Affidavit of Reynaldo D. Graulty; Order Granting Trustee's Motion for Instructions Regarding Distribution to Class Members (Late Claims) (cc: Schoen, Chanin, Graulty, Gelber, & OUST) (d: 1/29/92)    PENCE   dm |
| **30** | (624) AMENDED Notice of Objection to Claims (First Settling Defendants); Certificate of Service (h/d: 2/6/92 @ 9:30 a.m.)     dm |
| | (625) WITHDRAWAL of Claims (Linley Wright and Martha Wright)     dm |
| | (626) WITHDRAWAL of Claims (Richard Palmer and Ruth Palmer)     dm |
| | (627) WITHDRAWAL of Claims (Ward McDowell and Mary McDowell)     dm |
| Feb 6 | (628) CERTIFICATE of Service; Exhibits "A" and "B" Re: Objections to Claims and Notice of Hearing (Lombardi Class Members) (Gelber/Faris)   dm |
| 10 | (629) STIPULATION to Continue Hearing on Objection to Claims (First Settling Defendants) and Order (h/d: 3/5/92 @ 9:30 a.m.) (eod: 2/10/92) (Gelber/Faris)    PENCE   dm |
| 18 | (630) OBJECTION to Reynaldo D. Graulty's Objection to Claims by Lombardi Class Members (V. Williams)     dm |
| 19 | (631) OBJECTION to Reynaldo D. Graulty's Objection to Claims by Lombardi Class Members (J. Wanner)     dm |
| | (632) LETTER Response to Objection to Claims (Vivian Lewie Williams) (Gelber/Faris)     dm |
| | (633) LETTER Response to Objection to Claims (Vivian and Walter Yee) (Gelber/Faris)     dm |
| Mar 4 | (634) WITHDRAWAL of Claims (Harold Sasaki) (Chuck)     dm |
| 5 | (635) WITHDRAWAL of Claims (Diamond & Sylvester) (Ching)     dm |
| | 3/5/92 Objections to Claims held; Robert Faris (Trustee) present; Objection to Claims of Lombardi Class Members GRANTED. All others withdrawn. (CR: ERS-Ernce)    PENCE   dm |
| 5 | (636) MINUTES     dm |
| 16 | (637) CERTIFICATE of Service; Exhibit "A" Re: Order Sustaining Trustee's Objection to Claims (Lombardi Class Members) (Gelber/Faris)   dm |
| 18 | (638) ORDER Sustaining Trustee's Objection to Claims (Lombardi Class Members); Exhibit "A" (cc: Ruthruff, Sakai, Paradise Palms, Gelber/Faris, Chanin, Graulty, WPMK, Inc.) eod: 3/18/92   PENCE   dm |
| **1993** | |
| Feb 5 | (639) MOTION for Authority to Retain Accountants and Include Them in **(640)** Interim Compensation Procedure; Declaration of Michael McEnerney (Gelber/Faris for Trustee)     dm |
| 18 | (640) ORDER Authorizing Retention of Accountants and Inclusion in Interim Compensation Procedure (cc: Sakai, Ruthruff, Graulty, Gelber/Faris, Chanin, Schoen, OUST, IRS) eod: 2/18/93    PENCE   dm |

**\*\*SEE PAGE 19\*\***

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1994** Dec 14 | Dec 14 | 641 (642) | TRUSTEE'S Ex Parte Motion for Order Establishing Procedures for Objections to Claims (Gelber/Faris/Morell, Gen. Counsel for Trustee) dm |
| 20 | 20 | 642 | ORDER Establishing Procedures for Objections to Claims            PENCE   dm |
| **1995** Mar 14 | Mar 14 | 643 | WITHDRAWAL of Claim (James Lombardi) (Broder, Atty for J. Lombardi)          dm |
| Apr 3 | Apr 3 | 644 (689) | OBJECTION to Claims and Notice of Hearing (Claims With Inadequate Documentation) (Gelber/Faris/Morell, Gen. Counsel for Trustee) dm (h/d: 5/10/95 @ 9:30 a.m.)          dm |
| | | 645 | CERTIFICATE of Service (Re: Doc. No. 644)  dm |
| | | 646 (678) | OBJECTION to Claims and Notice of Hearing (Lombardi Class Members) (h/d: 5/10/95 @ 9:30 a.m.) (Atty for Trustee)          dm |
| | | 647 | CERTIFICATE of Service (Re: Doc. No. 646)  dm |
| | | 648 (679) | OBJECTION to Claim of Dan and Kathy Marlowe, dba Ocean Exterminators and Notice of Hearing (h/d: 5/10/95 @ 9:30 a.m.) (Atty for Trustee) dm |
| | | 649 | CERTIFICATE of Service (Re: Doc. No. 648)  dm |
| | | 650 (680) | OBJECTION to Claims of ABC Furniture Rentals, Inc. and Notice of Hearing (h/d: 5/10/95 @ 9:30 a.m.) (Atty for Trustee)          dm |
| | | 651 | CERTIFICATE of Service (Re: Doc. No. 650)  dm |
| | | 652 (681) | OBJECTION to Claims of AFCO Furniture Rentals Inc. and Notice of Hearing (h/d: 5/10/95 @ 9:30 a.m.) (Atty for Trustee)          dm |
| | | 653 | CERTIFICATE of Service (Re: Doc. No. 652) dm |
| | | 654 (688) | OBJECTION to Claims and Notice of Hearing. (Amended and Duplicate Claims) (h/d: 5/10/95 @ 9:30 a.m.) (Atty for Trustee)          dm |
| | | 655 | CERTIFICATE of Service (Re: Doc. No. 654)  dm |
| | | 656 (682) | OBJECTION to Claims and Notice of Hearing (Americo, Americo B. and Eva Makk) (h/d: 5/10/95 @ 9:30 a.m.) (Atty for Trustee)  dm |
| | | 657 | CERTIFICATE of Service (Re: Doc. No. 656)  dm |
| | | 658 (683) | OBJECTION to Claim of Bekins Moving and Storage Company of Hawaii, Inc. and Notice of Hearing (h/d: 5/10/95 @ 9:30 a.m.) (Atty for Trustee) dm |
| | | 659 | CERTIFICATE of Service (Re: Doc. No. 658)  dm |
| | | 660 (684) | OBJECTION to Claim of Windjammer Cruises and Notice of Hearing (h/d: 5/10/95 @ 9:30 a.m.) (Atty for Trustee)          dm |
| | | 661 | CERTIFICATE of Service (Re: Doc. NO. 660)  dm |
| | | 662 (685) | PARTIAL Objection to Claim of First Hawaiian Bank and Notice of Hearing (h/d: 5/10/95 @ 9:30 a.m.) (Atty for Trustee)          dm |
| | | 663 | CERTIFICATE of Service (Re: Doc. No. 662)  dm |

**\*\*OVER\*\***

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|------------|---------------|-------------|--------|
| **1995** Apr 3 | Apr 3 | 664 (686) | OBJECTION to Claim of the Twenty Seven Trust and Notice of Hearing (h/d: 5/10/95 @ 9:30 a.m.) (Atty for Trustee) dm |
| | | 665 | CERTIFICATE of Service (Re: Doc. No. 664) dm |
| 12 | 12 | 666 | CERTIFICATE of Service (Re: Doc. No. 644) dm |
| 24 | 24 | 667 | AMENDED Exhibit A (Re: Doc. No. 654) dm |
| 25 | 25 | 668 | RESPONSE to Objection to Claims (Bronster/Tungol, Attys for Dept. of Labor & Industrial Relations) dm |
| 05-01-95 | 05-01-95 | 669 | TRUSTEE'S Reply to State of Hawaii's Response to Objection to Claims (Gelber/Faris/Morell as General Counsel for Trustee)(Re: #668)jm |
| 05-01-95 | 05-01-95 | 670 | CERTIFICATE of Service (Re: #669) (Gelber/Faris/Morell, General Counsel for Trustee) jm |
| 05-09-95 | 05-09-95 | 671 (718) | OBJECTION to Claims and Notice of Hearing (Washington Auto Carriage Co.) (h/d: 6/22/95 @ 9:30 a.m.) (Gelber/Faris/Morell, Attys for Trustee) dm |
| | | 672 | CERTIFICATE of Service (Re: Doc. No. 671) dm |
| 05-10-95 | 05-10-95 | 673 | OBJECTION to Claim of General Acceptance Corporation (Gelber/Faris/Morell, Attys for Trustee) dm |
| | | 674 | MEMORANDUM in Support of Trustee's Objection to Claim of General Acceptance Corporation |
| | | 675 | CERTIFICATE of Service (Re: Doc. Nos. 673 & 674) dm |
| 05-12-95 | 05-15-95 | 676 | NOTICE of Continued Hearing (h/d: 6/22/95 @ 9:30 a.m.) (Re: Doc. No. 654)(Atty for Trustee) dm |
| | | 677 | CERTIFICATE of Service (Re: Doc. Nos. 654 & 676) dm |
| 05-17-95 | 05-17-95 | 678 | ORDER Sustaining Trustee's Objection to Claims (Lombardi Class Members) (cc: Chanin, Graulty, Gelber, Rudden, Gibson, Warndorfs, Wilder, OUST) PENCE dm |
| | | 679 | ORDER Sustaining Trustee's Objections to Claim of Dan and Kathy Marlowe (dba Ocean Exterminators) (cc: Chanin, Graulty, Gelber, Marlowes) PENCE dm |
| | | 680 | ORDER Sustaining Trustee's Objection to Claim of ABC Furniture Rentals, Inc. (cc: Chanin, OUST Graulty, Gelber, ABC Furniture Rentals) PENCE dm |
| | | 681 | ORDER Sustaining Trustee's Objection to Claim (AFCO Furniture Rentals, Inc.) (cc: Chanin, Graulty, Gelber, AFCO Furniture, OUST) PENCE dm |
| | | 682 | ORDER Sustaining Trustee's Objection to Claims (Americo, Americo B., and Eva Makk) (cc: Graulty, OUST, Gelber, Chanin, Scarlett) PENCE dm |
| | | 683 | ORDER Sustaining Trustee's Objection to Claims of Bekins Moving and Storage Co. of Hawaii, I (cc: Chanin, Graulty, Gelber, OUST, Bekins) PENCE dm |

**\*\*SEE PAGE 20\*\***

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1995**<br>May 17 | May 17 | 684 | ORDER Sustaining Trustee's Objection to Claim of Windjammer Cruises (cc: Chanin, Graulty, Gelber, OUST, Taylor)  PENCE  dm |
|  |  | 685 | ORDER Sustaining Trustee's Partial Objection to Claim of First Hawaiian Bank (cc: Chanin, Graulty, Gelber, OUST, FHB)  PENCE  dm |
|  |  | 686 | ORDER Sustaining Trustee's Objection to Claim of the Twenty Seven Trust (cc: Chanin, Gelber, Graulty, OUST, Twenty Seven Trust)  PENCE  dm |
| 25 | 25 | 687 | STIPULATION for Partial Allowance of Claim of Executive Associates, Inc.; Order  PENCE  dm |
|  |  | 688 | ORDER Sustaining Trustee's Objection to Claims (Amended and Duplicate Claims) (cc: Chanin, Graulty, Sakai, Gelber/Faris, Tungol, OUST)  PENCE  dm |
|  |  | 689 | ORDER Sustaining Trustee's Objection to Claims (Claims With Inadequate Documentation) (cc: Chanin, Graulty, Sakai, Gelber/Faris, Tungol, OUST)  PENCE  dm |
|  |  | 690 | OBJECTION to Claim of Alex Yeats (Gelber/Faris/Morell, Atty for Trustee)  dm |
|  |  | 691 | CERTIFICATE of Service (Re: Doc. No. 690)  dm |
| 26 | 30 | 692 | CERTIFICATE of Service (Re: Doc. No. 689)  dm |
|  |  | 693 | CERTIFICATE of Service (Re: Doc. No. 688)  dm |
| 30 | 31 | 694 | CERTIFICATE of Service (Re: Doc. No. 678)  dm |
|  |  | 695 | CERTIFICATE of Service (Re: Doc. No. 679)  dm |
|  |  | 696 | CERTIFICATE of Service (Re: Doc. No. 680)  dm |
|  |  | 697 | CERTIFICATE of Service (Re: Doc. No. 681)  dm |
|  |  | 698 | CERTIFICATE of Service (Re: Doc. No. 682)  dm |
|  |  | 699 | CERTIFICATE of Service (Re: Doc. No. 683)  dm |
|  |  | 700 | CERTIFICATE of Service (Re: Doc. No. 684)  dm |
|  |  | 701 | CERTIFICATE of Service (Re: Doc. No. 685)  dm |
|  |  | 702 | CERTIFICATE of Service (Re: Doc. No. 686)  dm |
| Jun 5 | Jun 5 | 703 | NONCONSENTING Response to Objection to Claim of Alex Yeats Exhibits A-F; Memorandum of Points and Authorities in Support of Proof of Claim and Certificate of Service (Hall, Atty for A. Yeats)  dm |
| 12 | 12 | 704 | TRUSTEE'S Reply to Nonconsenting Response to Objection of Alex Yeats (Gelber/Faris/Morell Gen. Counsel for Trustee)  dm |
| 13 | 13 | 705 | CERTIFICATE of Service (Re: Doc. No. 704)  dm |
| 27 | 27 | 706 | NOTICE of Continued Hearing (h/d: 8/9/95 @ 9:30 a.m.)  (Re: Doc. No. 673)  dm |
|  |  | 707 | CERTIFICATE of Service (Re: Doc. No. 706)  dm |
|  |  | 708 | NOTICE of Continued Hearing (h/d: 8/9/95 @ 9:30 a.m.) (Re: Doc. No. 690)  dm |
|  |  | 709 | CERTIFICATE of Service (Re: Doc. No. 708)  dm |
| Jul 7 | Jul 7 | 710 | OBJECTION to Claims and Notice of Hearing (Claims With Inadequate Documentation) (Gelber/Faris/Morell, Attys for Trustee)  dm |
|  |  | 711 | CERTIFICATE of Service (Re: Doc. No. 710)  dm |

**\*\*OVER\*\***

| DATE FILED | DATE OF ENTRY | DOC. NUMBER | RECORD |
|---|---|---|---|
| **1995** Jul 10 | Jul 10 | 712 (743) | AMENDED Objection to Claims and Notice of Hearing (Claims With Inadequate Documentation) (h/d: 8/9/95 @ 9:30 a.m.) (Gelber/Faris/Morell, Gen. Counsel for Trustee)    dm |
| | | 713 | OBJECTION to Claim of Combined Companies, Inc.; Exhibit A (Gelber/Faris/Morell, Gen. Counsel for Trustee)    dm |
| | | 714 | MEMORANDUM in Support of Trustee's Objection to Claim of Combined Companies, Inc.   dm |
| | | 715 | CERTIFICATE of Service (Re: Doc. No. 712) dm |
| 11 | 11 | 716 | CERTIFICATE of Service (Re: Doc. Nos. 713 & 714) dm |
| 12 | 12 | 717 | AMENDED Certificate of Service (Re: Doc. Nos. 713 & 714)    dm |
| 14 | 14 | 718 | ORDER Sustaining Trustee's Objection to Claim of Washington Auto Carriage Co. (cc: Chanin, Gelber, Graulty, Sakai, OUST)   PENCE   dm |
| | | 719 | ORDER Sustaining Trustee's Objection to Claim of Xerox Corporation (cc: Chanin, Gelber, Graulty, Sakai, OUST)   PENCE   dm |
| 26 | 26 | 720 (731) | STIPULATION Continuing Hearing on Objection to Claim (Alex Yeats) (h/d: 8/31/95 @ 9:30 a.m.) (Re: Doc. No. 690)    dm |
| 27 | 28 | 721 (730) | STIPULATION Continuing Hearing on Objection to Claim (General Acceptance Corp.) (h/d: 8/31/95 @ 9:30 a.m.)(Re: Doc. No. 673) |
| 28 | | 722 | STIPULATION for Allowance of Claim (Inflight Marketing, Inc.) (Gelber/Faris, Gen. Counsel for Trustee)    dm |
| Aug 1 | Aug 1 | 723 (732) | STIPULATION Continuing Hearing on Objection to Claim (Sherie R. Schafer) (h/d: 8/31/95 @ 9:30 a.m.) (Re: Doc. No. 712) (Gelber/Faris/ Morell, Atty for Trustee)    dm |
| 2 | 2 | 724 | DECLARATION of Reynaldo D. Graulty in Support of Trustee's Objection to Claim of Combined Companies, Inc. (and Exhibit A) (Gelber/Faris, Morell, Atty for Trustee) (Re: Doc. No. 713) dm |
| | | 725 | CERTIFICATE of Service (Re: Doc. No. 724)   dm |
| | | 726 | NOTICE of Continued Hearing on Amended Objection to Claims (Claims With Inadequate Documentation) (and Exhibit 1) (h/d: 8/31/95 @ 9:30 a.m.) (Gelber/Faris/Morell, Attys for Trustee) (Re: Doc. No. 712)    dm |
| | | 727 | CERTIFICATE of Service (Re: Doc. No. 726) dm |
| | | 728 | NOTICE of Continued Hearing on Objection to Claim of Combined Companies, Inc. (h/d: 8/31/95 @ 9:30 a.m.) (Re: Doc. No. 713) (Gelber/Faris/ Morell, Attys for Trustee)    dm |
| | | 729 | CERTIFICATE of Service (Re: Doc. No. 728)   dm |

**SEE PAGE 21**

| DATE | BANKRUPTCY PROCEEDING RECORD |
|---|---|
| **1995** | |
| Aug 4 | (730) ORDER Approving Stipulation Continuing Hearing on Objection to Claim (General Acceptance Corp.) (h/d: 8/31/95 @ 9:30 a.m.) eod: 8/4/95) (Re: Doc. No. 721)  PENCE  dm |
| | (731) ORDER Approving Stipulation Continuing Hearing on Objection to Claim (Alex Yeats) (h/d: 8/31/95 @ 9:30 a.m.) eod: 8/4/95  PENCE  dm (Re: Doc. No. 720) |
| | (732) ORDER Approving Stipulation Continuing Hearing on Objection to Claim (Sherie R. Schafer) (h/d: 8/31/95 @ 9:30 a.m.) (Re: Doc. No. 723)  eod: 8/4/95  PENCE  dm |
| 16 | (733) SUPPLEMENTAL Certificate of Service (Re: Doc. No. 726)  dm |
| | (734) SUPPLEMENTAL Certificate of Service (Re: Doc. No. 712)  dm |
| | (735) DECLARATION Of Alex Yeats (Hall, Atty for A. Yeats)  dm |
| 21 | (736) STIPULATION for Partial Allowance of Claim of Combined Companies, Inc. (Gelber/Faris/Morell, Atty for Trustee)  dm |
| 23 | (737) ORDER Approving Stipulation for Partial Allowance of Claim of Combined Companies, Inc. (and Exhibit "A")  PENCE  dm |
| 30 | (738) TRUSTEE'S Report on Informal Responses to Amended Objection to Claims and Notice of Hearing (Claims With Inadequate Documentation) (and Exhibits A and B) (Gelber/Faris/Morell, Attys for Trustee)  dm |
| | (739) STIPULATION for Partial Allowance of Claim of Alex Yeats (Gelber/ (742) Faris/Morell, Attys for Trustee)  dm |
| 31** | (740) STIPULATION for Partial Allowance of Claim of General Acceptance Corporation and Order  eod: 8/31/95  PENCE  dm |
| Sep 7 | (741) CERTIFICATE of Service (Re: Doc. No. 740)  dm |
| 8 | (742) ORDER Approving Stipulation for Partial Allowance of Claim of Alex Yeats (and Exhibit A)  eod: 9/8/95  PENCE  dm |
| | (743) ORDER Sustaining Trustee's Amended Objection to Claims (Claims With Inadequate Documentation) (and Exhibit A) (cc: Chanin, Graulty, Gelber/Morell, Sakai, Ruthruff, OUST)  eod: 9/8/95  PENCE  dm |
| 11 | (744) CERTIFICATE of Service (Re: Doc. No. 742)  dm |
| 12 | (745) CERTIFICATE of Service (Re: Doc. No. 743)  dm |
| 15 | (746) STIPULATION for Partial Allowance of Claim of Root Paint and Glass Company (Gelber/Faris/Morell, Attys for Trustee)  dm |
| 22 | (747) ORDER Approving Stipulation for Partial Allowance of Claim of of Root Paint and glass Company (and Exhibit A)  PENCE  dm |
| ** 6 | **(739a)** Request for Payment of Internal Revenue Service – Administrative Expense  dm |
| Nov 9 | (748) TRUSTEE'S Ex Parte Motion for Authority to Make Distribution to Priority Claimants and GAP Creditors; Declaration of Reynaldo D. Graulty (and Exhibits A and B) (Gelber/Faris/Morell, Atty for Trustee)  dm |
| 15 | (749) ORDER Granting Trustee's Ex Parte Motion for Authority to Make Distribution to Priority Claimants and GAP Creditors (and Exhibits A and B)  eod: 11/15/95  PENCE  dm |
| **1996** | |
| Mar 1 | (750) TRUSTEE'S Motion for Authority to Make Distribution to Unsecured Creditors; Exhibit A; Declaration of Reynaldo D. Graulty; Declaration of Thomas E. Hayes (Gelber/Faris/Morell, Attys for Trustee)  dm |
| | (751) NOTICE of Hearing Trustee's Motion for Authority to Make Distribution to Unsecured Creditors (h/d: 3/21/96 @ 9:30 a.m.)  dm |

| DATE | BANKRUPTCY PROCEEDING RECORD |
|------|------------------------------|
| **1996** | |
| 03-04-96 | (752) EXHIBIT "A" to Notice of Hearing Trustee's Motion for Authority to Make Distribution to Unsecured Creditors (Re: #751) (Gelber/Faris/Morell for Graulty, Trustee)     d:03-04-96    jn |
| 03-05-96 | (753) CERTIFICATE of Service (and Exhibit "A") (Re: #751) (Gelber/Faris/Morell for Graulty, Trustee)     d:03-05-96    jn |
| 03-06-96 | (754) SUPPLEMENTAL Certificate of Service (Re: #751 & #753) (Gelber/Faris/Morell for Graulty, Trustee)     d:03-06-96    jn |
| 03-28-96 | (755) ORDER Granting Trustee's Motion for Authority to Make Distribution to Unsecured Creditors (and Exhibit "A") (Re: #750) (cc: Gelber/Faris/Morell; Graulty; H. Sakai; Ruthruff; Chanin; IRS; OUST)     d:03-28-96    <u>PENCE</u>    jn |
| 03-28-96 | (756) FINAL Judgment Authorizing Distribution to Unsecured Creditors (and Exhibit "A") (Re: #755) (cc: Gelber/Faris/Morell; Graulty; H. Sakai; Ruthruff; Chanin; IRS; OUST)    d:03-28-96    <u>PENCE</u>    jn |
| 04-01-96 | (757) CERTIFICATE of Service (Re: #755 & #756) (Gelber/Faris/Morell for Graulty, Trustee)     d:04-01-96    jn |
| **1997** | |
| 01-23-97 | (758) APPLICATION by Class Counsel for Final Compensation and Reimbursement of Expenses (and Exhibits "1" - "21") (Sherry P. Broder, Atty. for Class Representative James Lombardi)     d:01-23-97    jn |
| 01-23-97 | (759) TRUSTEE'S Final Report and Accounting (December 29, 1986 - August 31, 1996) (and Exhibits "A" and "B") (Gelber/Faris for Graulty, Trustee)    d:01-23-97)    jn |
| 01-23-97 | (760) TRUSTEE'S Motion for Approval of Final Report and Accounting, Authority to Make Final Distribution, Instructions Respecting Unclaimed Funds, Discharge of Trustee, and Related Relief; Declaration of Reynaldo D. Graulty (Re: #759) (Gelber/Faris for Graulty, Trustee)     d:01-23-97    jn |
| 01-23-97 | (761) EX PARTE Motion for Approval of Notice of Trustee's Motion for Approval of Final Report and Accounting, Authority to Make Final Distribution, Instructions Respecting Unclaimed Funds, Discharge of Trustee, and Related Relief; Declaration of Reynaldo D. Graulty (and Exhibit "A") (Re: #760) (Gelber/Faris for Graulty, Trustee)     d:01-23-97    jn |
| 01-27-97 | (762) CERTIFICATE of Service (Re: #759-#761) (Gelber/Faris for Graulty, Trustee)    d:01-27-97    jn |
| 01-29-97 | (763) APPLICATION by Trustee's Counsel for Approval of Final Compensation and Reimbursement of Expenses and for Order Directing Payment (and Exhibit "A") (Gelber/Faris for Graulty, Trustee) d:01-29-97 jn |
| 01-29-97 | (764) APPENDIX to Application by Trustee's Counsel for Approval of Final Compensation and Reimbursement of Expenses and for Order Directing Payment (Re: #763) (Gelber/Faris for Graulty, Trustee) d:01-29-97 jn |
| 01-30-97 | (765) ORDER Approving Notice of Trustee's Motion for Approval of Final Report and Accounting, Authority to Make Final Distribution, Instructions Respecting Unclaimed Funds, Discharge of Trustee, and Related Relief (cc: Gelber/Faris; Graulty; Ruthruff; Chanin; IRS; OUST) (Re: #760) (H/D: 2/27/97 @ 9:30 A.M.-PENCE)     d:01-30-97 <u>PENCE</u> jn |
| 01-30-97 | (766) CERTIFICATE of Service (Re: #763 & #764) (Gelber/Faris for Graulty, Trustee)     d:01-30-97    jn |
| 01-31-97 | (767) NOTICE of Hearing (Re: Trustee's Motion for Approval of Final Accounting, Authority to Make Final Distribution, Instructions Respecting Unclaimed Funds, Discharge of TRustee, and Related Relief (Re: #760) (Gelber/Faris for Graulty, Trustee) (H/D: 2/27/97 @ 9:30 a.m.-PENCE)     d:01-31-97    jn |

81-00424  WPMK, CORP.

DOCKET NUMBER

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| 2-3-97 | (768)  CERTIFICATE of Service (Re: Item No. 765)  d-2-3-97            fj |
|        | (769)  CERTIFICATE of Service (Re: Item No. 767)  d-2-3-97            fj |
| 02-07-97 | (770)  TRUSTEE'S Application for Final Compensation and Reimbursement of Expenses (and Exhibits "A"; SDT-1 through SDT-43; BT-1 through BT-24; and CDT-1 through CDT-37) (Gelber/Faris for Graulty, Trustee)  d:02-10-97        jn |
| 02-10-97 | (771)  CERTIFICATE of Service (and Exhibit "1")  (Re: #770) (Gelber/Faris for Graulty, Trustee)  d:02-10-97        jn |
| 03-12-97 | (772)  ORDER Approving Trustee's Final Report and Accounting, Allowing Final Compensation, Authorizing Final Distribution, Granting Instructions Respecting Unclaimed Funds, and Providing for Discharge of Trustee and Related Relief (cc: Gelber/Faris; Graulty; Ruthruff; Chanin; IRS; OUST)  (Re: #760)        d:03-12-97   PENCE   jn |
| 03-12-97 | (773)  JUDGMENT Approving Trustee's Final Report and Accounting, Allowing Final Compensation, Authorizing Final Distribution, Granting Instructions Respecting Unclaimed Funds, and Providing for Discharge of Trustee and Related Relief (cc: Gelber/Faris; Graulty; Ruthruff; Chanin; IRS; OUST)  (Re: #760) d:03-12-97   PENCE   jn |
| 04-14-97 | (774)  TRUSTEE'S Motion for Authority to Abandon and Destroy Records; Declaration of Reynaldo D. Graulty (Gelber/Faris for Graulty, Trustee) |
| 4-22-97 | (775)  ORDER Approving Motion (cc:  Faris, UST)  d-4-22-97  d:04-15-97   PENCE   fj jn (Re: Item No. 774) |
| **1998** | |
| 03-31-98 | (776)  TRUSTEE'S Supplemental Final Accounting (and Exhibits "A" and "B") (Gelber/Faris for Graulty, Trustee) (Re: #760) d:03-31-98        jn |
| 03-31-98 | (777)  EX PARTE Motion for Order Approving Supplemental Final Accounting, Discharging Trustee, and Closing Cases; Declaration of Reynaldo D. Graulty (Gelber/Faris for Graulty, Trustee)(Re: #776) d:03-31-98  jn |
| 03-31-98 | (778)  REPORT of Unclaimed Funds (and Exhibit "A") ($55,673.07) (Gelber/Faris for Graulty, Trustee)  (Re: #776) d:03-31-98        jn |
| 03-31-98 | (779)  RECEIPT (Re: Unclaimed funds - $55,673.07)   (Re: #778) (Gelber/Faris for Graulty, Trustee)   d:03-31-98        jn |
| 04-01-98 | (780)  CERTIFICATE of Service (Re: #776 & #777) (Gelber/Faris for Graulty, Trustee)   d:04-01-98        jn |
| 04-01-98 | (781)  CERTIFICATE of Service (Re: #778 & #779) (Gelber/Faris for Graulty, Trustee)   d:04-01-98        jn |
| 04-02-98 | (782)  ORDER Approving Trustee's Supplemental Final Accounting, Discharging Trustee, and Closing Cases (cc: Gelber/Faris; Graulty; Ruthruff; Chanin; IRS; OUST) (Re: #776 & #777)  d:04-02-98   PENCE   jn |
| 04-07-98 | (783)  CERTIFICATE of Service (Re: #782) (Gelber/Faris for Graulty, Trustee)   d:04-07-98        jn |
| 07-29-98 | (784)  TRUSTEE'S AMENDED SUPPLEMENTAL FINAL ACCOUNTING AND ORDER (cc: Gelber, Graulty, Ruthruff, Chanin, IRS and USTRO) PENCE   dlh                          **CASE CLOSED**        d:  07-29-98 |
| **1999** | |
| 08-18-99 | (785)  APPLICATION for Payment from Unclaimed Funds; Court ORDER ($8,623.16) (Re: C.S. Wo & Sons, Ltd. - by Edwin J. Kelly of Trace-Heirs)  d:08-18-99        L. KING |
| 08-20-99 | (786)  APPLICATION for Payment from Unclaimed Funds; Court ORDER ($1,430.65) (Re: Cliff Laboy's Maintenance Service - by Edwin J. Kelly of Trace-Heirs)   d:08-20-99        L. KING   jn |

**\*\*OVER\*\***

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| **2001** | |
| 05-09-01 | (787) MOTION to Reopen Cases and Grant Related Relief; Declaration of Reynaldo D. Graulty; Exhibits "A" – "C"    d:05-09-01    va (OUST) |
| 05-09-01 | (788) CERTIFICATE of Service  (OUST)  (Re: #787)    d:05-09-01    va |
| 05-11-01 | (789) ORDER Reopening Cases and Granting Related Relief (and Exhibit "A") (2 checks contributed to the Hawaii Justice Foundation) (cc: Ruthruff; Gelber/Faris; Graulty; Hawaii Justice Foundation; IRS; UST)    d:05-11-01    jn |
| 10-02-01 | (790) DECLARATION of Reynaldo D. Graulty (and Exhibit "A") (confirmation of 2 checks being contributed to the Hawaii Justice Foundation)    d:10-02-01    jn |
| 10-03-01 | (791) ORDER Closing Cases; Certificate of Service (cc: Gelber/Faris; Ruthruff; Graulty; UST)  d:10-03-01    jn |

<u>CASE CLOSED</u>

| DATE | BANKRUPTCY CASE RECORD |
|------|------------------------|
| Jun 10 | Harrison P. Chung, Esq.<br>1001 Bishop St.<br>2200 Pacific Tower<br>Honolulu, HI 96813<br>(523-2500)(cred: Mervyn Gerson, etc. ) |
| Jul 1 | Jamie A. Chuck<br>700 Bishop St., 15th Floor<br>Honolulu, HI 96813<br>(521-1051)(cred: Harold Sasaki) |
| 17 | David M. Stern<br>701 Santa Monica Boulevard<br>The Third Floor<br>Santa Monica, CA 90401-2686<br>(213)(451-8001)(cred: Harold Sasaki)<br><br>Paul Alston<br>Shelby Anne Floyd<br>1001 Bishop St.<br>1300 Pacific Tower<br>Honolulu, HI 96813<br>(524-1212)(Spec. Counsel to Trustee Graulty) |
| **1988**<br>Jun 6 | Ellen R. Peck<br>17351 Sunset Blvd., Ste. 402<br>Pacific Palisades<br>California 90272<br>(213)(459-1161)(Consultant to Trustee Graulty in certain Advs. matters)<br><br>Dean A. Fournier<br>Melanie J. Rowland<br>Federal Trade Commission<br>2806 Jackson Federal Building<br>915 Second Avenue<br>Seattle, Washington 98174<br>(206)(442-4656)(FTC)<br><br>Executive Associates, Inc.<br>Robert Moe, Sec./Treas.<br>West 201 North River Drive<br>IBM Bldg., Ste. 305<br>Spokane, Washington 99201<br>(creditor) |
| **1992**<br>Feb 18 | Mrs. Vivian Lewie Williams<br>6621 East Caro<br>Paramount, CA 90723 |

| ATTORNEY'S LIST | |
|---|---|
| DATE | BANKRUPTCY CASE RECORD |

Stanley Levin          Withdrew 9/20/82
10 Main Street
Honolulu, HI 96817
(524-7500)(LSQ Marketing Co., et al.)

Vernon Woo
James Duca
300 James Campbell Bldg.
828 Fort Street
Honolulu, HI 96813
(524-0955)(FTC)

Hiroshi Sakai          Received Return mail 4/2/96
810 Richards Street, Ste. 602
Honolulu, HI 96813
(531-4171)(

Riddell, Williams, Ivie, Bullitt & Walkinshaw
Damon, Key, Char & Bocken                    4400 Seattle-First National Bank Bldg.
810 Richards St., 10th Flr.                  Seattle, Washington 98154
Honolulu, HI 96813                           (206)624-6300
(531-8031)(Combined Companies)

Steven Guttman
1050 Pioneer Plaza
900 Fort Street
Honolulu, HI 96813
(531-6241)
(General Acceptance Corp.)

Victoria S. Marks
733 Bishop St., Ste. 1575
Honolulu, HI 96813
(          )(Alex Yeats)

Diane D. Hastert
810 Richards St., 10th Floor
Honolulu, HI 96813
(531-8031)(Washington Auto Carriage & Executive Assoc., Inc.)

Edward Bybee
733 Bishop St., Ste. 2757
Honolulu, HI 96813
(          )(Palmers, McDowells, Wrights)

Benjamin A. Kudo
745 Fort St., Hawaii Bldg., 8th Floor
Honolulu, HI 96813-3889
(524-3193)(C. E. Swift)

Roger B. Atkins
33 South King St., Ste. 223          Discontinuance request 12/22/82
Honolulu, HI 96813
(533-6294)(ABC Furniture Rentals, Inc.)

Gaylord Virden
P. O. Box 2603
Honolulu, HI 96803
(521-7980)

Eugene F. Hestres
Jose L. Arias Juarez Law Offices
431 Ponce deLeon Avenue, Ste. 1122
Hato Rey, P.R. 00917
(754-1212)(International Charter Mortgage Corp.)

~~Simon Klevansky~~ Donald S. Cooper, Dean A. Fournier & Judith Bendor
Federal Trade Commission
2840 Federal Bldg.
915 Second Avenue
Seattle, Washington 98174
(206)442-4655

William H. Dodd
1408 Amfac Bldg.
Honolulu, HI 96813
(          )(
James M. Thomas
Diamond & Sylvester
~~400 Hoge Building~~   2600 Columbia Center; 701 Fifth Avenue
Seattle, Washington  98104
(206)(623-1330)

Dennis E. W. O'Connor
733 Bishop St.
PRI Tower
Honolulu, HI  96813
(524-8350)(Def: DIAMOND & SYLVESTER)

Jamie A. Chuck
Wilson M. N. Loo
Amfac Building, 15th Floor
700 Bishop Street
Honolulu, HI 96813
(521-1051)(Harold Sasaki & Sasaki & Vyas)

David A. Nakashima
745 Fort St., #2000
Honolulu, HI  96813
(521-0400)(cred: Michel P. Stern)

Jerry A. Ruthruff
Four South King St.
Honolulu, HI  96813
(524-4975)(Defs: Ron Calderon and Harry Angel)

Sherry P. Broder
707 Richards St., PH#3
Honolulu, HI  96813
(531-1411)(Class Rep. James Lombardi)

GELBER, GELBER, INGERSOLL
& KLEVANSKY
A Law Corporation

DON JEFFREY GELBER
ROBERT J. FARIS
THOMAS D. MORELL
Suite 1400, Hawaii Building
745 Fort Street
Honolulu, Hawaii 96813
Telephone: 524-0155

General Counsel for Trustee

ENTERED ON DOCKET

.... 1995

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF HAWAII

| | | |
|---|---|---|
| In re | ) | BK. NO. 81-00424 |
| | ) | (Chapter 11) |
| WPMK CORPORATION, | ) | |
| | ) | |
| Debtor. | ) | |
| | ) | |

| | | |
|---|---|---|
| In re | ) | BK. NO. 81-00724 |
| | ) | (Chapter 11) |
| PARADISE PALMS VACATION CLUB, | ) | |
| | ) | DATE: August 31, 1995 |
| Debtor. | ) | TIME: 9:30 a.m. |
| | ) | JUDGE: Hon. Martin Pence |
| | ) | |

ORDER SUSTAINING TRUSTEE'S
AMENDED OBJECTION TO CLAIMS
(CLAIMS WITH INADEQUATE DOCUMENTATION)
(and EXHIBIT "A")

The Amended Objection to Claims (Claims With Inadequate Documentation), filed on July 10, 1995, by Reynaldo D. Graulty, Trustee, was heard on August 31, 1995, before the Honorable Martin Pence. At the hearing, Thomas D. Morell appeared on behalf of the Trustee. No other appearances were made.

The Court having reviewed the relevant portions of the record in these cases, and being fully advised in the premises,

IT IS HEREBY ORDERED that:

1. The objection is SUSTAINED to the extent provided below.

2. All claims against the bankruptcy estates of Paradise Palms Vacation Club and/or WPMK Corporation by the persons named in Exhibit "A" attached hereto are hereby disallowed in their entirety.

3. The Court reserves for future consideration the Trustee's objection to the claim of Root Paint Co., Inc. (aka Root Paint and Glass Co.).

DATED: Honolulu, Hawaii, _____ **SEP - 6 1995** _____ .

/s/ MARTIN PENCE
_____
UNITED STATES DISTRICT JUDGE

In re WPMK Corporation, Bk. No. 81-00424, and In re Paradise Palms Vacation Club, Bk. No. 81-00724; ORDER SUSTAINING TRUSTEE'S AMENDED OBJECTION TO CLAIMS (CLAIMS WITH INADEQUATE DOCUMENTATION)
02160285:1

~~ha Omega, Inc.
  Michael P. Stern
  N.E. 8th St., #109
Bellevue, WA  98004-4405

Harold W. Hill
P. O. Box 700
Mercer Island, WA 98040

Melvin Sturman, M.D.
12515 Shorewood Drive, S.W.
Seattle, WA 98146

Sherie R. Schafer
c/o Richard Lachmann, Esq.
Pacific Tower, #1515
1001 Bishop Street
Honolulu, HI  96813

Harry Angel
10424 Rainer Avenue South
Seattle, WA 98178

Harbor Village Club Sales,
  Inc.
c/o LSQ Marketing
P.O. Box 6677
Stateline, Nevada 89449

Alpha-Omega - Oasis Trust
c/o Michael P. Stern
900 N.E. 8th St., #109
Bellevue, WA  98004-4405

Mrs. Carole Goldberg
12615 Northeast 6th
Bellevue, WA 98005

Mrs. Roberta M. Stern
9110 S.E. 54th
Mercer Island, WA 98040

Dr. Stanford J. Silberman
21616 76th Avenue West
Edmonds, WA 98020

Norman Levin
c/o Washington Pharm.
9311 S.E. 36th
Mercer Island, WA 98040

Mrs. Phyllis Stern
4950 N.E. 85th
Seattle, WA 98115

Michael P. Stern
900 N.E. 8th St., #109
Bellevue, WA  98004-4405

Michael P. Stern
9110 S.E. 54th
Mercer Island, WA 98040

Eric L. Meltzer
2033 6th Ave.
Suite 1001
Seattle, WA 98121

Northern Tier
Development Corp.
P.O. Box 685
Ocean Shores, WA 98569

Steve Wogamon
Box 702
Ocean Shores, WA 98569

Al Moscatel
c/o Continental Furniture
  Sales
2111 First Avenue
Seattle, WA 98121

Mid-Continent
526 Armstrong Avenue
St. Paul, MINN. 55102

Harbor Village Club-Mtge.
  Supp. c/o Alpha-Omega, Inc.
Attn: Michael P. Stern
900 N.E. 8th St., #109
Bellevue, WA  98004-4405

Victor Huddle
1925 Swan Road
Mt. Vernon, WA 98273

Marden Stroud
P.O. Box 4615
Federal Way, WA 98003

George Farris
P.O. Box 714
Ocean Shores, WA 98569

The Great Northwest Land
& Dev. Co.
P.O. Box 685
Ocean Shores, WA 98569

Harold P. Anderson
P.O. Box 903
Ocean Shores, WA 98569

Mike Moore Realty
P.O. Box 685
Ocean Shores, WA 98569

**EXHIBIT "A"**

Hilltop Mortgage Support
Seattle First National
566 Denny Way
Seattle, WA 98109

Marketing
Box 6677
_teline, Nevada 89449

Dachner Investments, Ltd.
2695 Granville St., 6th
 Floor
Vancouver, B.C.
Canada  V6H 3H4

S & S Corporation
c/o Par. Palms Vac. Club
1750 Kalakaua Avenue
Honolulu, Hawaii 96815

WPMK-Schoen Trust
532 Cummins
Honolulu, HI  96814

Norman Levin
c/o Washington Pharm
9311 S.E. 36th
Mercer Island, WA 98040

GELBER, GELBER, INGERSOLL
& KLEVANSKY
A Law Corporation

DON JEFFREY GELBER
ROBERT J. FARIS
THOMAS D. MORELL
Suite 1400, Hawaii Building
745 Fort Street
Honolulu, Hawaii 96813
Telephone: 524-0155

General Counsel for Trustee

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF HAWAII

| | |
|---|---|
| In re | BK. NO. 81-00424 |
| | (Chapter 11) |
| WPMK CORPORATION, | |
| | |
| Debtor. | |

| | |
|---|---|
| In re | BK. NO. 81-00724 |
| | (Chapter 11) |
| PARADISE PALMS VACATION CLUB, | |
| | DATE: August 31, 1995 |
| Debtor. | TIME: 9:30 a.m. |
| | JUDGE: Hon. Martin Pence |

ORDER SUSTAINING TRUSTEE'S
AMENDED OBJECTION TO CLAIMS
(CLAIMS WITH INADEQUATE DOCUMENTATION)
(and EXHIBIT "A")

The Amended Objection to Claims (Claims With Inadequate Documentation), filed on July 10, 1995, by Reynaldo D. Graulty, Trustee, was heard on August 31, 1995, before the Honorable Martin Pence. At the hearing, Thomas D. Morell appeared on behalf of the Trustee. No other appearances were made.

The Court having reviewed the relevant portions of the record in these cases, and being fully advised in the premises,

IT IS HEREBY ORDERED that:

1. The objection is SUSTAINED to the extent provided below.

2. All claims against the bankruptcy estates of Paradise Palms Vacation Club and/or WPMK Corporation by the persons named in Exhibit "A" attached hereto are hereby disallowed in their entirety.

3. The Court reserves for future consideration the Trustee's objection to the claim of Root Paint Co., Inc. (aka Root Paint and Glass Co.).

DATED: Honolulu, Hawaii, _____ **SEP - 6 1995** _____.

/s/ MARTIN PENCE
_____
UNITED STATES DISTRICT JUDGE

In re WPMK Corporation, Bk. No. 81-00424, and In re Paradise Palms Vacation Club, Bk. No. 81-00724; ORDER SUSTAINING TRUSTEE'S AMENDED OBJECTION TO CLAIMS (CLAIMS WITH INADEQUATE DOCUMENTATION)
02160285:1

-2-

~pha Omega, Inc.
) Michael P. Stern
.0 N.E. 8th St., #109
ellevue, WA  98004-4405

Harold W. Hill
P. O. Box 700
Mercer Island, WA 98040

Melvin Sturman, M.D.
12515 Shorewood Drive, S.W.
Seattle, WA 98146

herie R. Schafer
:/o Richard Lachmann, Esq.
acific Tower, #1515
.001 Bishop Street
lonolulu, HI  96813

Harry Angel
10424 Rainer Avenue South
Seattle, WA 98178

Harbor Village Club Sales,
  Inc.
c/o LSQ Marketing
P.O. Box 6677
Stateline, Nevada 89449

lpha-Omega - Oasis Trust
:/o Michael P. Stern
)0) N.E. 8th St., #109
ellevue, WA  98004-4405

Mrs. Carole Goldberg
12615 Northeast 6th
Bellevue, WA 98005

Mrs. Roberta M. Stern
9110 S.E. 54th
Mercer Island, WA 98040

r. Stanford J. Silberman
!1616 76th Avenue West
:dmonds, WA 98020

Norman Levin
c/o Washington Pharm.
9311 S.E. 36th
Mercer Island, WA 98040

Mrs. Phyllis Stern
4950 N.E. 85th
Seattle, WA 98115

lichael P. Stern
)00 N.E. 8th St., #109
evue, WA  98004-4405

Michael P. Stern
9110 S.E. 54th
Mercer Island, WA 98040

Eric L. Meltzer
2033 6th Ave.
Suite 1001
Seattle, WA 98121

lorthern Tier
)evelopment Corp.
>.O. Box 685
)cean Shores, WA 98569

Steve Wogamon
Box 702
Ocean Shores, WA 98569

Al Moscatel
c/o Continental Furniture
  Sales
2111 First Avenue
Seattle, WA 98121

lid-Continent
;26 Armstrong Avenue
;t. Paul, MINN. 55102

Harbor Village Club-Mtge.
  Supp. c/o Alpha-Omega, Inc.
Attn: Michael P. Stern
900 N.E. 8th St., #109
Bellevue, WA  98004-4405

Victor Huddle
1925 Swan Road
Mt. Vernon, WA 98273

larden Stroud
>.O. Box 4615
'ederal Way, WA 98003

George Farris
P.O. Box 714
Ocean Shores, WA 98569

The Great Northwest Land
& Dev. Co.
P.O. Box 685
Ocean Shores, WA 98569

larold P. Anderson
>.O. Box 903
)cean Shores, WA 98569

Mike Moore Realty
P.O. Box 685
Ocean Shores, WA 98569

**EXHIBIT "A"**

Hilltop Mortgage Support
Seattle First National
566 Denny Way
Seattle, WA 98109

SQ Marketing
P.O. Box 6677
Stateline, Nevada 89449

Dachner Investments, Ltd.
2695 Granville St., 6th
Floor
Vancouver, B.C.
Canada  V6H 3H4

S & S Corporation
c/o Par. Palms Vac. Club
1750 Kalakaua Avenue
Honolulu, Hawaii 96815

WPMK-Schoen Trust
532 Cummins
Honolulu, HI  96814

Norman Levin
c/o Washington Pharm
9311 S.E. 36th
Mercer Island, WA 98040

| NAME OF BANKRUPT/DEBTOR | DOCKET NO. |
|---|---|
| WPMK, INC. | 81-00424 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 1 | DATE FILED: Aug. 3, 1981<br>Cliff Laboy's Maintenance Service<br>4614 Kilauea Avenue, Suite 101<br>Honolulu, HI 96816 | FILED<br>$ 2,068.88<br>ALLOWED<br>$ | Unsecured |
| 2 | DATE FILED: August 5, 1981<br>Patricia Sherwood<br>411 Hobron Lane<br>Honolulu, HI   96815 | FILED<br>$ 3,643.92<br>ALLOWED<br>$ | Wage Claim<br>See doc #623. Claim disallowed. |
| 3 | DATE FILED: August 5, 1981<br>Gregory L. Evans<br>430 Lewers #15C.<br>Honolulu, HI   96815 | FILED<br>$ 1,449.15<br>ALLOWED<br>$ | Priority<br>Commissions Sales<br>See doc #623. Claim disallowed. |
| 4 | DATE FILED: August 6, 1981<br>Pacific Hawaiian Tours, Inc.<br>Kenneth J. Wilson, President<br>2222 Kalakaua Avenue, Suite 801<br>Honolulu, HI   96815 | FILED<br>$ 1,098.08<br>ALLOWED<br>$ | Unsecured |
| 5 | DATE FILED: Aug. 6, 1981<br>David Allen Oakes<br>1750 Kalakaua Avenue Ste. 3-225<br>Honolulu, HI 96826 | FILED<br>$ 118.00<br>ALLOWED<br>$ | Wages<br>See doc #623. Claim disallowed. |
| 6 | DATE FILED: Aug. 7, 1981<br>Patricia Ann Steedman<br>5388 Poola Street<br>Honolulu, HI 96821 | FILED<br>$ 100.00<br>ALLOWED<br>$ | See doc #623. Claim disallowed. |
| 7 | DATE FILED: Aug. 7, 1981<br>James A. D'Amico<br>~~1717 Ala Wai #1705~~ P.O. Box 88412<br>Honolulu, HI 96815 | FILED<br>$ 1,333.33<br>ALLOWED<br>$ | Wages<br>See doc #623. Claim disallowed. |
| 8 | DATE FILED: Aug. 7, 1981<br>James A. D'Amico<br>~~1717 Ala Wai #1705~~ P.O. Box 88412<br>Honolulu, HI 96815 | FILED<br>$4,508.75<br>ALLOWED<br>$ | Commissions<br>See doc #623. Claim disallowed. |
| 9 | DATE FILED: Aug. 7, 1981<br>Patricia J. D'Amico<br>dba The Flower Lady<br>~~1717 Ala Wai #1705~~ P.O. Box 88412<br>Honolulu, HI 96815 | FILED<br>$ 686.40<br>ALLOWED<br>$ | |

| NAME OF BANKRUPT/DEBTOR | | DOCKET NO. 81-00424 |
|---|---|---|

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 10 | DATE FILED: Aug. 7, 1981<br>Janice Grace Schondorf<br>1031 Maunaihi #903<br>Honolulu, HI 96822 | FILED $ 7,786.18<br>ALLOWED $ | Wages<br>Secured<br>Power of Attorney<br>See doc #623. Claim disallowed. |
| 11 | DATE FILED: August 10, 1981<br>Don William and Mary Ellen Murray<br>c/o Mr. Julian Wilke<br>Routh One (Box 200)<br>Columbus, NE, 68601 | FILED $ 5,000.00<br>ALLOWED $ | Secured |
| 12 | DATE FILED: August 10, 1981<br>Tel-Page Corporation<br>Manager<br>630 Piikoi Street<br>Honolulu, HI 96814 | FILED $ 4,182.68<br>ALLOWED $ | |
| 13 | DATE FILED: August 10, 1981<br>Richard Palmer & Ruth Palmer<br>1005 Keolu Drive<br>Kailua, HI 96734 | FILED $ 505,839.12<br>ALLOWED $ | plus int.<br>Unsecured<br>W/D - 1/30/92<br>refer to doc. #626 |
| 14 | DATE FILED: August 10, 1981<br>Ben Kirk and Mary Anne Kirk<br>500 University Avenue, #303<br>Honolulu, HI 96826 | FILED $ 391,144.25<br>ALLOWED $ | plus interest |
| 15 | DATE FILED: August 10, 1981<br>The Golden Lynx, Inc., dba<br>Waikiki Ticket Agency<br>President<br>3053 B. Kalakaua Ave.<br>Honolulu, HI 96815 | FILED $ 3,466.45<br>ALLOWED $ | Unsecured<br>See doc #623. Claim disallowed. |
| 16 | DATE FILED: August 11, 1981<br>Projection and Sound Systems of<br> Hawaii<br>President/General Manager<br>1001 Dillingham Blvd. #105<br>Honolulu, HI 96744 | FILED $ 2,881.84<br>ALLOWED $ | Secured |
| 17 | DATE FILED: August 13, 1981<br>World Resort Promotions, Inc.<br>Antone G. Youn<br>2547 Ala Wai Blvd. #702<br>Honolulu, HI 96815 | FILED $ 5,191.70<br>ALLOWED $ | Priority<br>See doc #623. Claim disallowed. |
| 18 | DATE FILED: Aug. 14, 1981<br>Charles M. Albritton, Jr.<br>86-894 Hale Ekahi Drive<br>Waianae, HI 96792 | FILED $ 2,385.90<br>ALLOWED $ | Priority<br>See doc #623. Claim disallowed. |

BK 75
(Rev. 9/62)

**CLAIMS REGISTER**

UNITED STATES DISTRICT COURTS

| | | | |
|---|---|---|---|
| **NAME OF BANKRUPT/DEBTOR** | | | **DOCKET NO.** |
| WPMK, INC. | | | 81-00424 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 19 | DATE FILED: Aug. 14, 1981 Carmencita M. Albritton 86-894 Hale Ekahi Drive Waianae, HI 96792 | FILED $ 4,320.00 ALLOWED $ | Priority See doc # 623. Claim disallowed. |
| 20 | DATE FILED: Aug. 17, 1981 James R. Pagel 8043 132nd Street Kirkland, WA 98033 | FILED $ 3,800.00 ALLOWED $ | Priority See doc #623. Claim disallowed |
| 21 | DATE FILED: Aug. 17, 1981 James A. Miller 1820 Kumakaini Place Honolulu, HI 96821 | FILED $ 12,000.00 ALLOWED $ | Priority See doc #623. Claim disallowed. |
| 22 | DATE FILED: August 18, 1981 Daniel Lewis Chamberlin 4225 North Ave. W. Missoula, Montana 59801 | FILED $ 3,257.00 ALLOWED $ | Priority See doc #623. Claim disallowed. |
| 23 | DATE FILED: August 18, 1981 Melanie Lehwalder 4471 Kahala Ave. Honolulu, HI 96816 | FILED $ 1,220.00 ALLOWED $ | Priority See doc #623. Claim disallowed |
| 24 | DATE FILED: August 19, 1981 E Noa Corporation Secretary/Treasurer 1110 University Ave. #306 Honolulu, HI 96826 | FILED $ 12,503.10 ALLOWED $ | Unsecured |
| 25 | DATE FILED: August 20, 1981 Chester Okumo 3223 Harding Avenue Honolulu, HI 96816 | FILED $ 1,027.00 ALLOWED $ | Commisions See doc #623. Claim disallowed. |
| 26 | DATE FILED: Aug. 20, 1981 Jeffrey Allen Teson 444 Niu Street #3501A Honolulu, HI 96815 | FILED $ 2417.00 ALLOWED $ | Commisions See doc #623. Claim disallowed. |
| 27 | DATE FILED: Aug. 21, 1981 First Hawaiian Bank 161 S. King St. Honolulu, HI 96813 | FILED $ 16,984.51 ALLOWED $ | Secured |

| NAME OF BANKRUPT/DEBTOR | | DOCKET NO. 81-00424 |
|---|---|---|

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 28 | DATE FILED: Aug. 26, 1981<br>Mary Sharpe<br>98-505 Kaamilo Street<br>Aiea, HI 96701 | FILED<br>$ 1,303.00<br>ALLOWED<br>$ | Wages<br>($160.00 of this total is for re-imbursement)<br>See doc #623. Claim disallowed. |
| 29 | DATE FILED: Aug. 26, 1981<br>Tammy Tyson<br>431 Nahua St., #504B<br>Honolulu, HI 96815 | FILED<br>$ 360.00<br>ALLOWED<br>$ | Wages<br>See doc #623. Claim disallowed. |
| 30 | DATE FILED: Aug. 26, 1981<br>Shirley B. Albrecht<br>c/o 98-505 Kaamilo St.<br>Aiea, HI 96701 | FILED<br>$ 1,085.00<br>ALLOWED<br>$ | Wages<br>**See doc #623. Claim** disallowed |
| 31 | DATE FILED: Aug. 26, 1981<br>Universal Motor Leasing Corp.<br>630 Piikoi St.<br>Honolulu, HI 96816 | FILED<br>$ 4,721.48 +<br>ALLOWED<br>$ | interest<br>Secured |
| 32 | DATE FILED: Aug. 27, 1981<br>Margo Hunter<br>P.O. Box 88143<br>Honolulu, HI 96815 | FILED<br>$ 171.50<br>ALLOWED<br>$ | Wages<br>See doc #623. Claim disallowed. |
| 33 | DATE FILED: Aug. 27, 1981<br>David R. Hill & Joann D. Hill<br>8011 Knoll Court<br>Brentwood, Tennessee 37027 | FILED<br>$ 750.00<br>ALLOWED<br>$ | Unsecured |
| 34 | DATE FILED: Aug. 28, 1981<br>Nadine Weiner<br>1720 Ala Moana Blvd. #801B<br>Honolulu, HI 96815 | FILED<br>$ 67.29<br>ALLOWED<br>$ | Wages<br>See doc #623. Claim disallowed. |
| 35 | DATE FILED: Aug. 28, 1981<br>Rainbow Ticket Agency<br>2468 Kuilei St. #C45<br>Honolulu, HI | FILED<br>$ 3,781.26<br>ALLOWED<br>$ | Unsecured<br>See doc #623. Claim disallowed. |
| 36 | DATE FILED: Aug. 28, 1981<br>Jacquie Stewart<br>2830 Kaonawaii Place<br>Honolulu, HI 96822 | FILED<br>$ 844.69<br>ALLOWED<br>$ | Commissions<br>See doc #623. Claim disallowed. |

BK 75
(Rev. 9/62)  **CLAIMS REGISTER**  UNITED STATES DISTRICT COURTS

| NAME OF BANKRUPT/DEBTOR | | | DOCKET NO. |
|---|---|---|---|
| WPMK, INC. | | | 81-00424 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 37 | DATE FILED: Aug. 28, 1981 Howard Hise 45-610 Keole St. Kaneohe, HI 96744 | FILED $ 48.95 ALLOWED $ | Commissions See doc #623. Claim disallowed. |
| 38 | DATE FILED: Aug. 28, 1981 Anthony W. Lehmann 2563 Dole St. Gateway Hsg. #811A Honolulu, HI 96822 | FILED $ 322.30 ALLOWED $ | Commissions See doc #623. Claim disallowed. |
| 39 | DATE FILED: Aug. 28, 1981 Roger Tasaka Gateway Hsg. 2563 Dole St. Honolulu, HI 96822 | FILED $ 52.56 ALLOWED $ | Commissions See doc #623. Claim disallowed. |
| 40 | DATE FILED: Aug. 28, 1981 Laura P. Bliss 503 Kamoku St. Honolulu, HI 96826 | FILED $ 510.89 ALLOWED $ | Commissions See doc #623. Claim disallowed. |
| 41 | DATE FILED: Aug. 28, 1981 Stanley Castillo 727 Lukepane Avenue Honolulu, HI 96816 | FILED $ 661.14 ALLOWED $ | Commissions See doc 623. Claim disallowed. |
| 42 | DATE FILED: Aug. 28, 1981 Nils Neste 2323 Sea View Avenue Honolulu, HI 96815 | FILED $ 28.00 ALLOWED $ | Commissions See doc #623. Claim disallowed. |
| 43 | DATE FILED: Aug. 28, 1981 Thomas Fisher 400 Hobron Lane Honolulu, HI 96815 | FILED $ 78.47 ALLOWED $ | Commissions See doc #623. Claim disallowed. |
| 44 | DATE FILED: Aug. 28, 1981 Scott Negri 2563 Date St. Gateway House Honolulu, HI 96822 | FILED $ 931.49 ALLOWED $ | Commissions See doc #623. Claim disallowed. |
| 45 | DATE FILED: Aug. 28, 1981 Gerald L. Wolfe 2916 Date St. Honolulu, HI 96816 | FILED $ 577.81 ALLOWED $ | Commissions See doc #623. Claim disallowed. |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | | DOCKET NO. 81-00424 |
| 46 | DATE FILED: Aug. 28, 1981<br>Brian K. Moore<br>c/o Patricia Ihara | FILED<br>$ 25.73<br>ALLOWED<br>$ | Wages<br>See doc #623. Claim disallowed. |
| 47 | DATE FILED: Sep. 1, 1981<br>Lee Pomeroy Buckley<br>10631 Caminito Chueco<br>San Diego, CA 92126 | FILED<br>$ 3,000.00<br>ALLOWED<br>$ | Unsecured |
| 48 | DATE FILED: Sept. 3, 1981<br>Edith M. Lasswell<br>P. O. Box1024<br>Truckee, CA 95734 | FILED<br>$ 7,970.00<br>ALLOWED<br>$ | |
| 49 | DATE FILED: Sept. 11, 1981<br>Robert A. Vannoy<br>1228 Lunalilo St., B7<br>Honolulu, HI 96822 | FILED<br>$ 146.00<br>ALLOWED<br>$ | Wages<br>See doc #623. Claim disallowed. |
| 50 | DATE FILED: Sept. 11, 1981<br>Richard Dwayne Borg<br>6016 Olinger Circle<br>Edina MN 55436 | FILED<br>$ 510.00<br>ALLOWED<br>$ | Secured |
| 51 | DATE FILED: Sept. 16, 1981<br>Jmaes P. Farrell<br>1717 Mott Smith Dr.<br>Honolulu, HI 96822 | FILED<br>$ 686.00<br>ALLOWED<br>$ | Commisions<br>See doc #623. Claim disallowed. |
| 52 | DATE FILED: Sep. 17, 1981<br>Mrs. Pauline L. Buckley<br>for son Robert Buckley (17 yrs)<br>204 Makee Rd., #304<br>Honolulu, HI 96815 | FILED<br>$ 55.00<br>ALLOWED<br>$ | Wage Claim<br>See doc #623. Claim disallowed. |
| 53 | DATE FILED: Sep. 18, 1981<br>Julia Hoblins<br>c/o 98-505 Kaamilo Street<br>Aiea, HI 96701 | FILED<br>$ 1,450.00<br>ALLOWED<br>$ | 1,000.00 sales comm.<br>450.00 bounced check<br>See doc #623. Claim disallowed. |
| 54 | DATE FILED: Sept. 21, 1981<br>Department of Labor<br>Enforcemnet Division<br>888 Mililani St., Room 401<br>Honolulu, HI 96813 | FILED<br>$ 1,585.00<br>ALLOWED<br>$ | See doc #623. Claim disallowed. |

BK 75
(Rev. 9/62)

**CLAIMS REGISTER**

UNITED STATES DISTRICT COURTS

| NAME OF BANKRUPT/DEBTOR | DOCKET NO. |
|---|---|
| WPMK, INC. | 81-00424 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 55 | DATE FILED: Sept. 21, 1981<br>Victor Paul Blair<br>1750 Kalakaua Avenue, Suite 2102<br>Honolulu, HI 96826 | FILED<br>$ 4,180.50<br>ALLOWED<br>$ | Unsecured |
| 56 | DATE FILED: Sep. 29, 1981<br>Candy Meunier<br>856 Kaunui Dr.<br>Kailua, HI 96734 | FILED<br>$ 8,300.00<br>ALLOWED<br>$ | Commission<br>See doc #623. Claim<br>disallowed. |
| 57 | DATE FILED: Oct. 5, 1981<br>Lee Pomeroy Buckley<br>Mary Elizabeth Buckley<br>10631 Caminito Chueco<br>San Diego, CA 92126 | FILED<br>$ 3,000.00<br>ALLOWED<br>$ | AMENDED CLAIM<br>Unsecured |
| 58 | DATE FILED: Oct. 6, 1981<br>Koshiba & Young<br>820 Mililani St., Second Floor<br>Honolulu, HI 96813 | FILED<br>$ 15,676.47<br>ALLOWED<br>$ | Unsecured |
| 59 | DATE FILED: Oct. 6, 1981<br>(Michael) E. Wilson<br>2211 Ala Wai #2915<br>Honolulu, HI 96815 | FILED<br>$ 10,720.00<br>ALLOWED<br>$ | Commissions<br>See doc #623. Claim<br>disallowed. |
| 60 | DATE FILED: Oct. 7, 1981<br>Windjammer Cruises of Hawaii, Inc.<br>1085 Ala Moana Bl.<br>Honolulu, HI 96814<br>(Jeffrey M. Taylor, 900 Fort St, #1655, Honolulu, HI 96813) | FILED<br>$ 32,292.00<br>ALLOWED<br>$ | Unsecured<br>See doc #684. Claim<br>disallowed. |
| 61 | DATE FILED: Oct. 9, 1981<br>Mark R. Fisher<br>1354 Bobwhite Ave.<br>Sunnyvale, CA 94087 | FILED<br>$ 1,800.00<br>ALLOWED<br>$ | Unseucred |
| 62 | DATE FILED: Oct. 13, 1981<br>C.H. Manuel Quintana &<br>Charlotte L. Quintana<br>33 Winding Way<br>Morris Plains, New Jersey 07950 | FILED<br>$ 11,250.00<br>ALLOWED<br>$ | Unsecured<br>plus interest |
| 63 | DATE FILED: Oct. 13, 1981<br>Mrs. George Nickel (Betty Nickel)<br>2427 Annalee<br>St. Louis, Missouri 63144 | FILED<br>$ 500.00<br>ALLOWED<br>$ | Unsecured |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | | DOCKET NO. |
| 64 | DATE FILED: October 13, 1981<br>Peter J. Pappas<br>Jean Pappas<br>9109 Moritz Ave.<br>St. Louis, Missouri 63144 | FILED<br>$ 500.00<br>ALLOWED<br>$ | Unsecured |
| 65 | DATE FILED: October 13, 1981<br>Mrs. Carol Needleman<br>Mr. Marvin Needleman<br>Lake Road<br>Newport Center, Vermont 05857 | FILED<br>$ 11,580.00<br>ALLOWED<br>$ | Unsecured |
| 66 | DATE FILED: Oct. 14, 1981<br>Jack William Hawkins<br>1815 W. 255th Street<br>Lomita, CA 90717 | FILED<br>$8,000.00<br>ALLOWED<br>$ | Unsecured |
| 67 | DATE FILED: Oct. 14, 1981<br>(WPMK) PARADISE PALMS VACATION CLUB<br>(BILLING TELLUS FINACIAL CO.)<br>817 So. 140th St.<br>Seattle, WA 98168 | FILED<br>$1,240.72<br>ALLOWED<br>$ | Unsecured |
| 68 | DATE FILED: Oct. 15, 1981<br>Leslie Tom, Audit & Collection<br>Supervisor , Unemployment Insurance<br>Division, for Director of Labor &<br>Industrial Relations, | FILED<br>$789.17<br>ALLOWED<br>$ | See doc #622. Claim disallowed. |
| 69 | DATE FILED: Oct. 15, 1981<br>Wayne C. and Ruth Gilman<br>3311 N. 7th Ave. H107<br>Phoenix, AZ 85013 | FILED<br>$3,197.23<br>ALLOWED<br>$ | Unsecured |
| 70 | DATE FILED: Oct. 16, 1981<br>William Paul Niau, Jr.<br>8102 Kalanianaole Hwy.<br>Honolulu, HI 96825 | FILED<br>$4,055.80<br>ALLOWED<br>$ | |
| 71 | DATE FILED: Oct. 16, 1981<br>Ross B. Wilson<br>1409 Anita<br>Upland, CA 91786 | FILED<br>$2,000.00<br>ALLOWED<br>$ | Unsecured |
| 72 | DATE FILED: Oct. 16, 1981<br>Ardell M. and Walter M. Mason<br>2322 W. 108th Palce<br>Chicago Illinois 60643 | FILED<br>$2,692.95<br>ALLOWED<br>$ | Unsecured |

BK 75
(Rev. 9/62)                        **CLAIMS REGISTER**                UNITED STATES DISTRICT COURTS

| NAME OF BANKRUPT/DEBTOR | | DOCKET NO. | |
|---|---|---|---|
| WPMK, INC. | | 81-00424 | |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 73 | DATE FILED: Oct. 19, 1981<br>Oahu Branch, Unemployment Insurance Division<br>Dept. of Labor & Industrial Relations<br>State of Hawaii | FILED<br>$1,444.52<br>ALLOWED<br>$ | AMENDED CLAIM<br>See doc #622. Claim allowable. |
| 74 | DATE FILED: Oct. 20, 1981<br>Edith M. Lasswell<br>P.O. Box 1024<br>Truckee, CA 95734 | FILED<br>$7,970.00<br>ALLOWED<br>$ | Unsecured |
| 75 | DATE FILED: Oct. 21, 1981<br>Vivian & Walter Yee<br>1445 Greenwich St., Apt. 209<br>San Francisco, CA 94109 | FILED<br>$10,900.00<br>ALLOWED<br>$ | Unsecured |
| 76 | DATE FILED: Oct. 21, 1981<br>Lorenzo Biscardi<br>4001 Steeles Ave. Apt. 15<br>City of North York, Ontario<br>CANADA McN 2T8 | FILED<br>$500.00<br>ALLOWED<br>$ | Unsecured |
| 77 | DATE FILED: Oct. 22, 1981<br>Hawaiian Telephone Co.<br>P.O. Box 2200<br>Honolulu, HI 96841 | FILED<br>$11,768.78<br>ALLOWED<br>$ | See doc #622. Claim disallowed. |
| 78 | DATE FILED: Oct. 22, 1981<br>Eric P. Kvalheim<br>3826 Anchor Drive<br>Madison, WI 53714 | FILED<br>$3,060.00<br>ALLOWED<br>$ | Unsecured |
| 79 | DATE FILED: Oct. 23, 1981<br>Ernest E. Barker<br>54 Glenhaven Street<br>Toronto, Ontario, Canada M6M 3M3 | FILED<br>$7,800.00<br>ALLOWED<br>$ | Unsecured |
| 80 | DATE FILED: Oct. 23, 1981<br>Horst W. Luckas<br>Elizabeth Luckas<br>259 Roslyn Road<br>Mineola, NY 11501 | FILED<br>$8,800.00<br>ALLOWED<br>$ | Unsecured |
| 81 | DATE FILED: Oct. 26, 1981<br>Lee Martin, Inc.<br>61-789 Papailoa Rd.<br>Haleiwa, HI 96712 | FILED<br>$18,158.52<br>ALLOWED<br>$ | |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | **NAME OF BANKRUPT/DEBTOR** | | **DOCKET NO.** |
| 82 | DATE FILED: Oct. 26, 1981<br>Kevin James Gibson<br>315 Huntboure Way<br>N.E., Calgary, Alberta, CA  T2k3X9 | FILED<br>$ 515.00<br>ALLOWED<br>$ | Unsecured<br>See doc #678. Claim disallowed. |
| 83 | DATE FILED: Oct. 26, 1981<br>Daye Martin<br>61-789 Papailoa Road<br>Haleiwa, HI  96712 | FILED<br>$ 144.55<br>ALLOWED<br>$ | See doc #623. Claim disallowed. |
| 84 | DATE FILED: Oct. 29, 1981<br>Iunai's Service Inc.<br>Vice President<br>1810 Kapiolani Blvd.<br>Honolulu, HI  96826 | FILED<br>$824.11<br>ALLOWED<br>$ | Unsecured |
| 85 | DATE FILED: Oct. 30, 1981<br>Bradley W. Nelson<br>P. O. Box 506<br>RR #1 171G<br>Prior Lake, Minnesota  55372 | FILED<br>$500.00<br>ALLOWED<br>$ | Unsecured |
| 86 | DATE FILED: Oct. 30, 1981<br>Raymond and Geraldine A. Belanger<br>17101 S.E. Rock Creet Court<br>Clackamas, Oregon  97015 | FILED<br>$1,203.92<br>ALLOWED<br>$ | Unsecured |
| 87 | DATE FILED: Nov. 2, 1981<br>Julette Roma Paull<br>Flat 5, 97 Baroline Street<br>South Yarra, Tictova, Australia 3141 | FILED<br>$6,660.00<br>ALLOWED<br>$ | |
| 88 | DATE FILED: Nov. 2, 1981<br>RCS Tours Incorporated<br>55-167 Puuahi Street<br>Laie, HI  96762 | FILED<br>$6,298.80<br>ALLOWED<br>$ | |
| 89 | DATE FILED: Nov. 3, 1981<br>Robert Lee McGee<br>2412 Ala Wai Blvd. #701<br>Honolulu, HI  96815 | FILED<br>$1,506.00<br>ALLOWED<br>$ | Unsecured |
| 90 | DATE FILED: Nov. 4, 1981<br>Harold W. Winslow<br>1083 Mt. Markham Pl. S.W.<br>Issaquah, WA  98027 | FILED<br>$ 1,500.00<br>ALLOWED<br>$ | Unsecured<br>See doc #623. Claim disallowed. |

BK 75
(Rev. 9/62)

**CLAIMS REGISTER**

| NAME OF BANKRUPT/DEBTOR | DOCKET NO. |
|---|---|
| WPMK CORPORATION | 81-00424 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 91 | DATE FILED: Nov. 6, 1981<br>Christine M. Haugen<br>Teresa M. Fewel<br>4333 S.E. 3rd Street<br>Renton, WA 98055 | FILED<br>$ 4,000.00<br>ALLOWED<br>$ | Unsecured |
| 92 | DATE FILED: Nov. 6, 1981<br>Deborah D. Bosick<br>3817 Centinella<br>North Highlands, CA 95660 | FILED<br>$ 1,500.00<br>ALLOWED<br>$ | Unsecured |
| 93 | DATE FILED: Nov. 6, 1981<br>Gordon & Eleanore Merch<br>2747 Asquith St.<br>Victoria ,B.C. Canada V8R 3Y6 | FILED<br>$ 1,400.00<br>ALLOWED<br>$ | Unsecured |
| 94 | DATE FILED: Nov. 6, 1981<br>Margaret W. Wheeler<br>6150 Bernadette Lane<br>San Diego, CA 92120 | FILED<br>$ 7,320.00<br>ALLOWED<br>$ | Unsecured |
| 95 | DATE FILED: Nov. 9, 1981<br>Ms. Connie Willier<br>1026-201 Abasand Dr.<br>Fort McMurray, Alberta CA T9J1A9 | FILED<br>$ 1,000.00<br>ALLOWED<br>$ | Unsecured |
| 96 | DATE FILED: Nov. 9, 1981<br>Ms. Diane Parket<br>1665 21 McDonald Dr.<br>Fort McMurray, Alberta, CA T9H 4H4 | FILED<br>$ 1,000.00<br>ALLOWED<br>$ | Unsecured |
| 97 | DATE FILED: Nov. 10, 1981<br>Manpower, Inc.<br>1210 Joseph Vance Bldg.<br>Seattle, WA 98101 | FILED<br>$ 357.01<br>ALLOWED<br>$ | Unsecured |
| 98 | DATE FILED: Nov. 10, 1981<br>Howard H. Boston<br>Box 56<br>Belgrade, Maine 04917 | FILED<br>$ 7,970.00<br>ALLOWED<br>$ | Unsecured |
| 99 | DATE FILED: Nov. 12, 1981<br>Ann A. Britt<br>3131 59th Place<br>N.W., Marysville, WA | FILED<br>$ 1,800.00<br>ALLOWED<br>$ | Unsecured |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | **NAME OF BANKRUPT/ DEBTOR** | | **DOCKET NO.** |
| 100 | DATE FILED: Nov. 12, 1981<br>Charlotte V. Wilde<br>832 Rucker<br>Everett, WA  98201 | FILED<br>$ 1,800.00<br>ALLOWED<br>$ | Unsecured |
| 101 | DATE FILED: Nov. 12, 1981<br>Federal Express Corporation<br>Credit Manager<br>P.O. Box 727<br>Memphis, TN  38194 | FILED<br>$ 1,118.04<br>ALLOWED<br>$ | See doc #623. Claim disallowed. |
| 102 | DATE FILED: Nov. 13, 1981<br>State Linen Supply Corp.<br>By:  Thurston John Robinson,<br>502 Waiakamilo Road<br>Honolulu, HI  96817 | FILED<br>$6,263.36<br>ALLOWED<br>$ | Unsecured |
| 103 | DATE FILED: Nov. 13, 1981<br>Clarence Hinman<br>Langley, British Columbia, CA<br>V3A 6Z3 | FILED<br>$ 1,000.00<br>ALLOWED<br>$ | Unsecured |
| 104 | DATE FILED: Nov. 19, 1981<br>Edward Ceisel<br>2091 Old Willow Rd.<br>Northfield, ILL.  60093 | FILED<br>$ 2,154.00<br>ALLOWED<br>$ | Unsecured |
| 105 | DATE FILED: Nov. 19, 1981<br>Koshiba & Young<br>Hasegawa Komuten Bldg., 2nd Floor<br>820 Mililani Street<br>Honolulu, HI  96813 | FILED<br>$ 16,050.87<br>ALLOWED<br>$ | Unsecured<br>AMENDED CLAIM |
| 106 | DATE FILED: Nov. 20, 1981<br>Department of Taxation<br>Collections Division<br>P. O. Box 259<br>Honolulu, HI  96809 | FILED<br>$8,745.44<br>ALLOWED<br>$ | Priority/ Unsecured |
| 107 | DATE FILED: Nov. 20, 1981<br>Henry A. Mahaffy<br>8 Oak Shadows Ln.<br>Aptos, CA  95003 | FILED<br>$ 7,370.00<br>ALLOWED<br>$ | Unsecured |
| 108 | DATE FILED: Nov. 23, 1981<br>Voetsak, Inc.<br>P. O. Box 424<br>Beverly Hills, CA | FILED<br>$ 202,956.11<br>ALLOWED<br>$ | Secured |

BK 75
(Rev. 9/62)

**CLAIMS REGISTER**

UNITED STATES DISTRICT COURTS

| NAME OF BANKRUPT/DEBTOR | | DOCKET NO. |
|---|---|---|
| WPMK, INC. | | 81-00424 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT *(and name and address of attorney, if any)* | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 109 | DATE FILED: Nov. 23, 1981<br>Pamela Guth<br>1310-1/2 Bigelow Avenue<br>North<br>Seattle, WA 98109 | FILED<br>$ 510.00<br>ALLOWED<br>$ | Unsecured<br>See doc #623. Claim disallowed. |
| 110 | DATE FILED: Nov. 23, 1981<br>Honolulu Freight Services<br>Credit Manager<br>3049 Ualena Street, Suite 901<br>Honolulu, HI 96819 | FILED<br>$ 504.59<br>ALLOWED<br>$ | |
| 111 | DATE FILED: Nov. 24, 1981<br>Gerry J. Devries<br>Rural Route 2<br>Hope, British Columbia VOX 1 LO | FILED<br>$ 11,570.00<br>ALLOWED<br>$ | Unsecured |
| 112 | DATE FILED: Nov. 24, 1981<br>Margaret DeVries<br>Rural Routh 2<br>Hope, British Columbia VOX 1 LO | FILED<br>$ 11,570.00<br>ALLOWED<br>$ | Unsecured |
| 113 | DATE FILED: Nov. 25, 1981<br>Roy W.M. Fraser<br>45277 South Sumas Rd.<br>Sardis B.C. CAN VOX 1YO | FILED<br>$ 10,923.34<br>ALLOWED<br>$ | Unsecured |
| 114 | DATE FILED: Nov. 25, 1981<br>Executive Associates, Inc.<br>Secretary-Treas.<br>Room 555 Paulsen Building<br>Spokane, WA 99201 | FILED<br>$ 161,400.00<br>ALLOWED<br>$ | Unsecured<br>plus int. & Atty. fees |
| 115 | DATE FILED: Nov. 25, 1981<br>Washington Auto Carriage Co.<br>P. O. Box 11425<br>Parkwater Station<br>Spokane, WN 99211 | FILED<br>$ 100,000.00<br>ALLOWED<br>$ | plus int.& Att. fees |
| 116 | DATE FILED: Nov. 25, 1981<br>Robert Warburton<br>Mary T. Warburton<br>15 Sir Constantine Dr.<br>Markham, ONT. Canada 1302X3 | FILED<br>$ 12,000.00<br>ALLOWED<br>$ | Secured |
| 117 | DATE FILED: Nov. 27, 1981<br>William J. Yonemitsu<br>2521 Raft Lane<br>Oxnard, CA 93030 | FILED<br>$60.00<br>ALLOWED<br>$ | Unsecured |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | | DOCKET NO. |
| 118 | DATE FILED: Nov. 27, 1981<br>Bard Cloward<br>3294 Thompson Avenue<br>Kingman AZ 86401 | FILED<br>$ 175.00<br>ALLOWED<br>$ | Unsecured |
| 119 | DATE FILED: Nov. 30, 1981<br>William E. Bergen<br>2900 Adrian Ct.<br>Raleigh N.C. 27604 | FILED<br>$ 1,500.00<br>ALLOWED<br>$ | Priority/<br>Plus Interest |
| 120 | DATE FILED: Nov. 30, 1981<br>Clifford E. Winberg<br>M. Ruth Winberg<br>128 North 64th Ave. West<br>Duluth, Minnesota 55807 | FILED<br>$ 540.00<br>ALLOWED<br>$ | Unsecured |
| 121 | DATE FILED: Dec. 1, 1981<br>Kane, Vandeberg, Hartinger & Walker<br>1238 Karl Johan Avenue<br>S. Tacoma, WA 98465<br>(Agent of LEONARD R. & RUBY HARRIS) | FILED<br>$ 3,600.96<br>ALLOWED<br>$ | Unsecured |
| 122 | DATE FILED: Dec. 2, 1981<br>Candy Meunier<br>8556 Kainui Dr.<br>Kailua, HI 96734 | FILED<br>$4,300.00<br>ALLOWED<br>$ | AMENDED<br>ADDENDUM TO ORIGINAL<br>(Claim No. 56) |
| 123 | DATE FILED: Dec. 2, 1981<br>Gray Line Hawaii, Ltd.<br>Secretary<br>P. O. Box 8539<br>2255 Kuhio Avenue<br>Honolulu, HI 96815 | FILED<br>$ 639.64<br>ALLOWED<br>$ | Unsecured |
| 124 | DATE FILED: Dec. 3, 1981<br>Cecil G. & Betty R. Jepson<br>23503-67 th Ave.<br>Mountlake Terrace, WA 98043 | FILED<br>$ 5,860.00<br>ALLOWED<br>$ | Unsecured |
| 125 | DATE FILED: Dec. 7, 1981<br>Richard Dwayne Borg<br>6016 Dlinger Circle<br>Edina, MN 55436 | FILED<br>$ 310.00<br>ALLOWED<br>$ | |
| 126 | DATE FILED: Dec. 8, 1981<br>Federico E. Flores<br>45-516 Pahia Rd. A-102<br>Kaneohe, HI 96744 | FILED<br>$176.06<br>ALLOWED<br>$ | WAGE CLAIM<br>See doc #623. Claim<br>disallowed. |

BK 75
(Rev. 9/62)

**CLAIMS REGISTER**

UNITED STATES DISTRICT COURTS

| NAME OF BANKRUPT/DEBTOR | | | |
|---|---|---|---|
| WPMK, INC. | | DOCKET NO. 81-00424 | |
| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
| 127 | DATE FILED: Dec. 10, 1981<br>Mr. & Mrs. C.D. O'Reilly<br>81 Grant Blvd.<br>Dundas, Ontario  L9H 4L2 | FILED $ 6,378.33<br>ALLOWED<br>$ | Unsecured |
| 128 | DATE FILED: Dec. 10, 1981<br>William Wendell Myers<br>Gwendolyn Pearl Myers<br>15919 Russell Ave.<br>White Rock, B.C. Canada  V4B 2S6 | FILED $ 7,220.00<br>ALLOWED<br>$ | Secured |
| 129 | DATE FILED: Dec. 11, 1981<br>Dallas L. Godsey and / or<br>A. Maxine Godsey<br>2100 Co. Rd. 33<br>Wray, Colorado  80758 | FILED $2,975.00<br>ALLOWED<br>$ | Unsecured |
| 130 | DATE FILED: Dec. 11, 1981<br>Albert Lloyd & Maurene Jarrett<br>By:  Susan Tius, Its Attorney<br>745 Fort Street, 20th Floor<br>Honolulu, HI  96813 | FILED $ 65,000.00<br>ALLOWED<br>$ | SECURED<br>Plus Accruing Interest costs, attorney's fees and other chargeable costs |
| 131 | DATE FILED: Dec. 14, 1981<br>Lock Doctor | FILED $ 2,500.00<br>ALLOWED<br>$ | See doc #623. Claim disallowed. |
| 132 | DATE FILED: Dec. 15, 1981<br>Thomas McLaren Dow<br>Margaret Dow<br>II, Rose Terrace<br>Perth. PHI 5HA, Scotland, U.K. | FILED $ 151,625.00<br>ALLOWED<br>$ | Priority |
| 133 | DATE FILED: Dec. 17, 1981<br>Ellen M. Fowler<br>Mary Lov Sewell<br>Apt. 101-415 Linden Ave.<br>Victoria, British Columbia, CA  V8V-4G2 | FILED $14,214.08<br>ALLOWED<br>$ | plus legal Interest Unsecured/Priority |
| 134 | DATE FILED: Dec. 16, 1981<br>Jay H. and Gertrude Hulet<br>Murphy Flat Road<br>Murphy, Idaho  83650 | FILED $ 1,110.00<br>ALLOWED<br>$ | Unsecured |
| 135 | DATE FILED: Dec. 18, 1981<br>Julia Ann Rasouli<br>66 Fairmount Ave. #205<br>Okland, CA  94611 | FILED $ 2,100.00<br>ALLOWED<br>$ | Unsecured |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | | DOCKET NO. |
| 136 | DATE FILED: Dec. 18, 1981<br>Mary Ann Raboin<br>3518 USAF Recruiting Squadron<br>New Cumberland, PA 17070 | FILED<br>$ 4,546.96<br>ALLOWED<br>$ | Unsecured |
| 137 | DATE FILED: Dec. 18, 1981<br>Joseph L. Ruark, Jr.<br>52 Holden Drive<br>New Castle, DE 19720 | FILED<br>$ 5,600.00<br>ALLOWED<br>$ | plus interest<br>Unsecured |
| 138 | DATE FILED: Dec. 21, 1981<br>Gerald E. Davis<br>303 Condon Rd.<br>Manistee, Mich. 49660 | FILED<br>$ 50.00<br>ALLOWED<br>$ | Unsecured |
| 139 | DATE FILED: Dec. 22, 1981<br>Taina J. Dawson<br>4218 West 14th Ave.<br>Vancouver, B.C. Canada V6R 2X8 | FILED<br>$1,551.76<br>ALLOWED<br>$ | Unsecured |
| 140 | DATE FILED: Dec. 24, 1981<br>Alex Yeats<br>By: David W. Hall, Attorney<br>733 Bishop St., 1575 Grosvenor Ctr.<br>Honolulu, HI 96813 | FILED<br>$ 250,000.00<br>ALLOWED<br>$ | Unsecured<br>plus unpaid int., costs<br>of collection, and<br>attorneys' fees |
| 141 | DATE FILED: December 29, 1981<br>Buford & Harriett Richardson<br>P. O. Box 1005<br>Socorro, New Mexico 87801 | FILED<br>$ 7,570.00<br>ALLOWED<br>$ | Unsecured |
| 142 | DATE FILED: Jan. 5, 1982<br>Steve Hicks<br>3257 N.E. Alberta St.<br>Portland, Oregon 97211 | FILED<br>$ 1,000.00<br>ALLOWED<br>$ | Unsecured |
| 143 | DATE FILED: Jan. 13, 1982<br>Ann C. Whitney & Alice J. Holinger<br>Mile 6.8 Wasilla-Fishhook Rd.<br>Wasilla, Alaska | FILED<br>$ 1,000.00<br>ALLOWED<br>$ | Unsecured |
| 144 | DATE FILED: Jan. 18, 1982<br>Michael A. Johnson<br>1138 5th Ave.<br>S.E. Rochester, MN 55901 | FILED<br>$300.00<br>ALLOWED<br>$ | Unsecured |

BK 75
(Rev. 9/62)                    **CLAIMS REGISTER**

UNITED STATES DISTRICT COURTS

| NAME OF BANKRUPT/DEBTOR | | DOCKET NO. |
|---|---|---|
| WPMK, INC. | | 81-00424 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 145 | DATE FILED: Jan. 18, 1982<br>Gerald & Lillian Warndorf<br>4 Bethlehem Lane<br>Hebron, KY  41048 | FILED<br>$4,300.00<br>ALLOWED<br><br>$ | Unsecured<br>See doc #678. Claim disallowed. |
| 146 | DATE FILED: Jan. 21, 1982<br>Jeanette Blanken<br>5116 S. Mead St.<br>Seattle, WA  98118 | FILED<br>$ 1,348.00<br>ALLOWED<br><br>$ | Unsecured |
| 147 | DATE FILED: Jan. 20, 1982<br>Hawaiian Telephone Company<br>P. O. Box 2200<br>Honolulu, HI  96814 | FILED<br>$ 12,847.22<br>ALLOWED<br><br>$ | |
| 148 | DATE FILED: Jan. 25, 1982<br>Mrs. Vivian L. Williams<br>6621 E. Caro St.<br>Paramount, CA  90723 | FILED<br>$ 1,080.00<br>ALLOWED<br><br>$ | Unsecured |
| 149 | DATE FILED: Jan. 28, 1982<br>Paula Jeanne Peters<br>517 Tish Circle #2112<br>Arlington, Tx  76011 | FILED<br>4,730.32<br>ALLOWED<br><br>$ | Unsecured |
| 150 | DATE FILED: Feb. 1, 1982<br>David G. Wilder, II<br>2505 Gramarcy Ave.<br>Union City, CA  94587 | FILED<br>750.00<br>ALLOWED<br><br>$ | Unsecured<br>See doc 678. Claim disallowed |
| 151 | DATE FILED: Feb. 5, 1982<br>Harry Shiffer & Linda Shiffer<br>4929 N.E. 10th Street<br>Puyallup, WA  98371 | FILED<br>$ 1,860.00<br>ALLOWED<br><br>$ | Unsecured |
| 152 | DATE FILED: Feb. 5, 1982<br>Stephen and Donelle Marie Nieman<br>2759 NE 15th Street<br>Gresham, OR  97030 | FILED<br>$ 849.13<br>ALLOWED<br><br>$ | Unsecured |
| 153 | DATE FILED: Feb. 5, 1982<br>(Miss) Joanne Stirling<br>104 McCarr's Creek Road<br>Church Point<br>N.S.W. Autstalia  2105 | FILED<br>$ 1,119.00<br>ALLOWED<br><br>$ | Unsecured |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | | DOCKET NO. |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 154 | DATE FILED: Feb. 9, 1982<br>Richard James Vosmek<br>8108 Eden Rd.<br>Eden Prairie, Minnesota 55344 | FILED<br>$ 9,200.00<br>ALLOWED<br>$ | Unsecured |
| 155 | DATE FILED: Feb. 9, 1982<br>Russell B. Timms<br>209 Main Street<br>Morton, WA 98356 | FILED<br>$ 2,119.04<br>ALLOWED<br>$ | Unsecured |
| 156 | DATE FILED: Feb. 10, 1982<br>Charles and Edith Reiss, Jr.<br>7302 Mardyke Lane<br>Indpls. Ind. 46226 | FILED<br>$ 867.50<br>ALLOWED<br>$ | Unsecured |
| 157 | DATE FILED: Feb. 17, 1982<br>Vivian Lewie Williams<br>6621 E. Caro Street<br>Paramount, CA 90723 | FILED<br>$ 1,080.00<br>ALLOWED<br>$ | Unsecured |
| 158 | DATE FILED: Feb. 17, 1982<br>Marion and Teresa Orton<br>By: Maureen E. Ryan, Attorney<br>3737 Bank of Cal. Center ORTON's HOME ADDRESS<br>Seattle, WA 98164 | FILED<br>$4,716.69<br>ALLOWED<br>$ 2812 - 168th Southwest<br>Lynnwood, Washington 98036 | Unsecured<br>WITHDRAWL OF COUNSEL<br>FILED 2/23/82 DOC. #99 |
| 159 | DATE FILED: Feb. 17, 1982<br>Josephine R. Marchei<br>Box 73, R.F.D. 3<br>Sewell, NJ 08080 | FILED<br>$14,300.00<br>ALLOWED<br>$ | Unsecured |
| 160 | DATE FILED: Feb. 19, 1982<br>James Dwyer<br>30 Regent Street<br>North Plainfield, NJ 07060 | FILED<br>$3,586.30<br>ALLOWED<br>$ | Unsecured |
| 161 | DATE FILED: Feb. 22, 1982<br>Kay L. Bowers<br>1150 Park Glen CT.<br>Milpitas, CA 95035 | FILED<br>$ 4,500.00<br>ALLOWED<br>$ | Unsecured |
| 162 | DATE FILED: Feb. 22, 1982<br>First Hawaiian Bank<br>Consumer Loan Adjustment Department<br>161 South King Street<br>Honolulu, HI 96813 | FILED<br>$ 2,055.10<br>ALLOWED<br>$ | Unsecured |

BK 75
(Rev. 9/62)

**CLAIMS REGISTER**

UNITED STATES DISTRICT COURTS

| NAME OF BANKRUPT/DEBTOR | | | DOCKET NO. |
|---|---|---|---|
| WPMK, INC. | | | 81-00424 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 163 | DATE FILED: Feb. 22, 1982<br>Simon Klevansky<br>Attorney for Federal Trade<br>Commission/ 2840 Federal Building<br>915 Second Avenue<br>Seattle, WA 98174 | FILED<br>$ 21,000,000<br>ALLOWED<br>$ | General Unsecured |
| 164 | DATE FILED: Feb. 26, 1982<br>Donald L. Brumley & Flora A. Brumley<br>1930 Skycrest Dr.<br>Fullerton, CA 92631 | FILED<br>$ 1,756.00<br>ALLOWED<br>$ | Unsecured |
| 165 | DATE FILED: Feb. 26, 1982<br>Elizabeth Anne Marsengill<br>Ronald T. Marsengill<br>8384 Creekridge Circle<br>Riverdale, Clayton County, Georgia<br>30274 | FILED<br>$ 5,400.00<br>ALLOWED<br>$ | Unsecured |
| 166 | DATE FILED: Mar. 2, 1982<br>James Lombardi<br>66 Bagburn Hill Road<br>Monroe, Connecticut 06468 | FILED<br>$ 7,110.00<br>ALLOWED<br>$ | Withdrawn 3-14-95 see doc 643<br>Unsecured<br>withdrawn - 1/16/92<br>see doc. #620. |
| 167 | DATE FILED: Mar. 5, 1982<br>Christel M. Sinkinson<br>Arthur W. Sinkinson<br>256 Ibis Street<br>Ft. Mayers Beach, Florida 33931 | FILED<br>$ 11,539.00<br>ALLOWED<br>$ | Withdrawn-3-14-95 see doc 643<br>Unsecured |
| 168 | DATE FILED: Mar. 5, 1982<br>James Lombardi<br>By: Sherry Broder<br>Suite 505, 820 Mililani Street<br>Honolulu, HI 96813 | FILED<br>$<br>ALLOWED<br>$ | Statement Justifying Refund; Exhibits A & B<br>W/D - 1/16/92<br>see doc. #620 |
| 169 | DATE FILED: Mar. 5, 1982<br>Lyle J. Mogler<br>216 21st Street N.W.<br>Minot, North Dakota 58701 | FILED<br>$ 7,348.05<br>ALLOWED<br>$ | Unsecured |
| 170 | DATE FILED: Mar. 8, 1982<br>Edward A. Millner<br>Irene L. Millner aka Irene L. Franke | FILED<br>$ 5,200.00<br>ALLOWED<br>$ | plus 500 airfare<br>Unsecured |
| 171 | DATE FILED: Mar. 11, 1982<br>Victor F. DE Marco<br>22535 River Road<br>Haney, B.C., Canada, V2X 2C7 | FILED<br>$ 8,150.00<br>ALLOWED<br>$ | Unsecured |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|

| NAME OF BANKRUPT/DEBTOR | | | DOCKET NO. |
|---|---|---|---|

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| 172 | DATE FILED: Mar. 12, 1982<br>C. Scott Sage of Valdez & Sage<br>P. O. Box 160<br>Ocean Shores, WA 98569 | FILED<br>$ 3,856.37<br>ALLOWED<br>$ | General Unsecured<br>See doc #679. Claim disallowed. |
| 173 | DATE FILED: Mar. 15, 1982<br>First Hawaiian Bank<br>161 S. King St.,<br>Honolulu, HI 96813<br>(Terry L. Day, 1000 Bishop St., Honolulu, HI 96813) | FILED<br>$85,966.03<br>ALLOWED | Partially Secured<br>Partially Unsecured<br>See doc #685. $82,966.03 is allowed. |
| 174 | DATE FILED: Mar. 15, 1982<br>Joanne Stirling<br>104 McCarr's Creek Road<br>Church Point, N.S.W.<br>Australia 2105 | FILED<br>$ 1,119.00<br>ALLOWED<br>$ | |
| 175 | DATE FILED: Mar. 24, 1982<br>The Twenty Seven Trust<br>Supervisor Foreclosure Division<br>1900 East-Ninth St., Suite 1520<br>Clevland, Ohio | FILED<br>$46,435.45<br>ALLOWED<br>$ | Secured/Rejects See Doc #686 filed 5-17-95.<br>Claim disallowed. |
| 176 | DATE FILED: Mar. 26, 1982<br>General Acceptance Corporation<br>12207 N. E. 8th Street<br>Bellevue, Washington 98005 | FILED<br>$745,833.07<br>ALLOWED<br>$ | Secured |
| 177 | DATE FILED: Mar. 31, 1982<br>Wilfred & Geraldine Johnson<br>6132 Penworth Road, S.E.<br>Calgary, Alberta T2A 4K1 Canada | FILED<br>$ 8,800.00<br>ALLOWED<br>$ | Unsecured |
| 178 | DATE FILED: Apr. 6, 1982<br>Davis & Playdon<br>By: Paul T. Yamamura<br>1333 Pacific Trade Center<br>Honolulu, HI 96813 | FILED<br>$17,923.85<br>ALLOWED<br>$ | general Unsecured<br>**WITHDRAWL OF CLAIM**<br>**Filed 12-09-91**<br>**(Please See Doc. #617)** |
| 179 | DATE FILED: Apr. 20, 1982<br>Gerald C. Zoerb<br>8 Murphy Crescent<br>Saskatoon, Canada S7J 2T4 | FILED<br>$ 3,962.00<br>ALLOWED<br>$ | Unsecured |
| 180 | DATE FILED: Apr. 26, 1982<br>Xerox Corporation<br>P.O. Box 11386<br>Santa Ana, CA 92711 | FILED<br>$ 4,753.17<br>ALLOWED<br>$ | Generally Unsecured |

BK 75
(Rev. 9/62)

**CLAIMS REGISTER**

UNITED STATES DISTRICT COURTS

| NAME OF BANKRUPT/DEBTOR | | | DOCKET NO. |
|---|---|---|---|
| WPMK, INC. | | | 81-00424 |
| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
| 181 | DATE FILED: Apr. 27, 1982 Mary Ann Carey, Federico Sanchez Elisa Ortiz Sanchez and Churchill Carey 610 Miramar Ave., Apt. 11-A San Juan, PR | FILED $ 16,663.83 ALLOWED $ | Secured |
| 182 | DATE FILED: Apr. 30, 1982 Internal Revenue Taxes | FILED 30,721.04 $ ALLOWED $ | Unsecured Priority |
| 183 | DATE FILED: May 7, 1982 Xerox Corporation P. O. Box 11386 Santa Ana, CA 92711 | FILED $ 15,261.82 ALLOWED $ | |
| 184 | DATE FILED: May 7, 1982 Michael Richard Morris 190-10350-124 St. Edmonton Alberta Canada T5N 1R2 | FILED $ 4,740.00 ALLOWED $ | Unsecured |
| 185 | DATE FILED: May 12, 1982 C.S. Wo & Sons, Ltd. Controller 98-107 Kam Highway Aiea, HI 96701 | FILED $ 14,371.93 ALLOWED $ | Secured |
| 186 | DATE FILED: May 13, 1982 Seattle-First National Bank By: Eileen M. Lawrence 4200 Seattle-First National Bank Bldg Seattle, WA 98154 | FILED $ 1,556.53 ALLOWED $ | Unsecured Plus interest |
| 187 | DATE FILED: May 24, 1982 Richard Palmer 1005 Keolu Drive Kailua, HI 96734 | FILED $ 261,076.00 ALLOWED $ | Unsecured AMENDED CLAIM |
| 188 | DATE FILED: May 24, 1982 Richard Palmer & Ruth Palmer 1005 Keolu Drive Kailua, HI 96734 | FILED $ 685,280.77 ALLOWED $ | Unsecured AMENDED CLAIM |
| 189 | DATE FILED: May 24, 1982 Henry Ward McDowell & Mary McDowell 1916 Strawberry Street Pasadena, TX 77502 | FILED $ 675,439.86 ALLOWED $ | Unsecured withdrawn - 1/30/92 refer to doc. #627 |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | DOCKET NO. | |
| 190 | DATE FILED: May 24, 1982<br>Linley S. Wright<br>P.O. Box 748<br>Flying W. Ranch<br>Glenrose, TX  76043 | FILED<br>$ 15,000.00<br>— — — —<br>ALLOWED<br>$ | Unsecured<br>withdrawn – 1/30/92<br>refer to doc. #625 |
| 191 | DATE FILED: May 24, 1982<br>Linley S. Wright & Martha E. Wright<br>P. O. Box 748<br>Flying W. Ranch<br>Glenrose, TX  76043 | FILED<br>$ 663,192.85<br>— — — —<br>ALLOWED<br>$ | Unsecured |
| 192 | DATE FILED: May 25, 1982<br>National Service Industries, dba.<br>Zep Manufacturing Company<br>Divisional Credit Manager<br>P.O. Box 2015<br>Atlanta, GA  30301 | FILED<br>$ 216.10<br>— — — —<br>ALLOWED<br>$ | |
| 193 | DATE FILED: May 21, 1982<br>Brenda Devine & Carrie Laskin<br>12124 - 150 Avenue<br>Edmonton, Alberta | FILED<br>$ 830.00<br>— — — —<br>ALLOWED<br>$ | Unsecured |
| 194 | DATE FILED: June 7, 1982<br>Allen Gaut and Linda C. Gaut<br>By:  W.R. Hetherington<br>Barrister & Solicitor<br>7-9 Reeves Road<br>P. O. Box 51077, Pakuranga | FILED<br>$ 5,110.07<br>— — — —<br>ALLOWED<br>$ | Unsecured<br>plus Clause 9 |
| 195 | DATE FILED: June 8, 1982<br>Combined Companies, Inc.<br>By:  George E. Frasier<br>4400 SeaFirst Bank Bldg.<br>Seattle, WA  98154 | FILED<br>$ 1,175,000.00<br>— — — —<br>ALLOWED<br>$ | Unsecured |
| 196 | DATE FILED: June 17, 1982<br>Bank of Hawaii<br>P. O. Box 2900<br>Honolulu, HI  96846 | FILED<br>$ 6,681.14<br>— — — —<br>ALLOWED<br>$ | Secured |
| 197 | DATE FILED: June 25, 1982<br>Harry Angel<br>By:  Gaylord A. Virden, His Attorney<br>Post Office Box 2603<br>Honolulu, HI  96803 | FILED<br>$ 20,000.00<br>— — — —<br>ALLOWED<br>$ | Priority |
| 198 | DATE FILED: June 25, 1982<br>Ben Kirk, Michel P. Stern<br>Harold Angel, & Ronald Calderon<br>By:  Gaylord A. Virden, His Attorney<br>P. O. Box 2603, Honolulu, HI  96803 | FILED<br>$ 20,000.00<br>— — — —<br>ALLOWED<br>$ | Priority |

BK 75
(Rev. 9/62)

**CLAIMS REGISTER**

| NAME OF BANKRUPT/DEBTOR: WPMK, INC. | | DOCKET NO.: 81-00424 | |
|---|---|---|---|
| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
| 199 | DATE FILED: June 25, 1982 AMERICO MAKK, EVA MAKK AND AMERICO B. MAKK By, Robert Scarlett, Their Attorney Suite 2020, 841 Bishop Street Honolulu, HI 96813 | FILED $ 40,000.00 _ _ _ _ ALLOWED $ | Unsecured (Estimated) See doc #682. Claim disallowed. |
| 200 | DATE FILED: July 9, 1982 Doug Wood & Merry Beth Wood 2666 37th S. W. Seattle, WA 98126 | FILED $ 1,000.00 _ _ _ _ ALLOWED $ | plus maintenance fees |
| 201 | DATE FILED: July 26, 1982 Derek Alan & Rosemary Anne Johnson 11 A, Kent Court, Block 1 133 Boundary Street Kowloon Hong Kong | FILED $ 8,693.31 _ ALLOWED $ | Unsecured |
| 202 | DATE FILED: Aug. 6, 1982 Internal Revenue Service | FILED $ 31,368.20 _ ALLOWED $ | Administrative |
| 203 | DATE FILED: Aug. 12, 1982 ABC FURNITURE RENTALS, INC. 98-115 Kam Highway Aiea, HI 96701 | FILED $ 1,478.32 _ _ _ ALLOWED $ | CLAIM DISCONTINUED -- See Document #286 in Main Case file |
| 204 | DATE FILED: Aug. 12, 1982 ABC FURNITURE RENTALS, INC. 98-115 Kam Highway Aiea, HI 96701 | FILED $ 2,022.27 _ ALLOWED $ | Administrative Priority |
| 205 | DATE FILED: Sep. 13, 1982 Verna Darnell Priest 313 a - 3730 -5oth Street N.W. Calgary, Alberta T3A 2V9 Canada | FILED $ 4,500.00 _ ALLOWED $ | Unsecured |
| 206 | DATE FILED: Oct. 12, 1982 Mr. & Mrs. Westin Elias 625 Highland Ave, Aliquippa, PA 15001 | FILED $ 10,350.00 _ _ _ ALLOWED $ | |
| 207 | DATE FILED: Nov. 30, 1982 Norris Howe Austin 4673 40th Street N.E. Oak Harbor, WA 98277 | FILED $ 2,919.00 _ ALLOWED $ | Unsecured |

| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
|---|---|---|---|
| | NAME OF BANKRUPT/DEBTOR | | DOCKET NO. |
| 208 | DATE FILED: December 9, 1982 Lynn V. Fritchman 14104 105th Place S.E. Rentaon, WA 98056 | FILED $4,730.80+Interest ALLOWED $ | Unsecured |
| 209 | DATE FILED: Dec. 16, 1982 Association of Apartment Owners of Waikiki Sunset By: Bruce C. Dinman, Esq. 733 Bishop St. Honolulu, HI 96813 | FILED 1,693.41 ALLOWED $ | Secured |
| 210 | DATE FILED: Jan. 20, 1983 GECC Financial Corporation 700 Bishop Street Honolulu, HI 96813 | FILED $ 2,008.38 ALLOWED $ | Secured See doc #622. Claim allowable |
| 211 | DATE FILED: Feb. 7, 1983 Anno & Margaret Oosterhof 2520 Tulip Crescent Clearbrook, British Columbia Canada V2T 1R6 | FILED $ 9,9150.00 ALLOWED $ | |
| 212 | DATE FILED: February 14, 1983 Charles H. and Alvina A. Trace #9 Madrone Ave. Woodache, CA 94973 | FILED $4,903.20 ALLOWED $ | Unsecured |
| 213 | DATE FILED: Mar. 22, 1983 Charles R. & Gladys M. White 10865 Deering St., San Diego, CA 92126 | FILED $ 11,570.00 ALLOWED $ | Unsecured |
| 214 | DATE FILED: Aug. 17, 1983 Marjorie A. Lee & Marcia Lee 18890 Rugged Trail Sonora, CA 95370 | FILED $ 9,355.72 ALLOWED $ | |
| 215 | DATE FILED: Feb. 7, 1984 Employment Security Department of the State of Nevada | FILED $ 698.63 ALLOWED $ | |
| 216 | DATE FILED: May 22, 1984 Donna Collins 7340 S. W. Willowmere Dr. Portland, Oregon 97225 | FILED $7,980.00 ALLOWED $ | |

FPI—MAR—1-11-80-80M-3476

SEE PAGE #13

| NAME OF DEBTOR WPMK, Inc. | | DOCKET NO. 81-00424 | |
|---|---|---|---|
| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
| 217 | DATE FILED: July 6, 1984<br>Hawaiian Electric Co., Inc.<br>P. O. Box 3978<br>Honolulu, HI 96813 | FILED $ 135.79<br>ALLOWED<br>$ | |
| 218 | DATE FILED: Feb. 25, 1985<br>Dept. Of Taxation<br>State Of Hawaii | FILED $5,026.88<br>ALLOWED<br>$ | Priority Unsecured |
| 219 | DATE FILED: Feb. 27, 1985<br>Dept. Of Taxation<br>State Of Hawaii | FILED $ 5,026.88<br>ALLOWED<br>$ | Priority Unsecured |
| 220 | DATE FILED: Sep. 17, 1985<br>Diamond & Sylvester<br>c/o Jerrold Guben, Esq.<br>2400 PRI Tower, 733 Bishop St.<br>Honolulu, HI 96813 | FILED $ 572.00<br>ALLOWED<br>$ | Unsec.<br>withdrawn – 3/5/92<br>refer to doc. #635 |
| 221 | DATE FILED: Feb. 24, 1986<br>Russell G. Wright and Dorothy K. Hall<br>11 Chancelet Court<br>Rockville, MD 20852 | FILED $6,087.00<br>ALLOWED<br>$ | |
| 222 | DATE FILED: May 12, 1986<br>Harold Sasaki<br>1220 Grosvenor Center<br>733 Bishop St.<br>Honolulu, Hawaii 96813 | FILED $42,000,000<br>ALLOWED<br>$ | plus attys fees and costs<br>Contingent<br>withdrawn – 3/4/92<br>refer to doc. #634 |
| 223 | DATE FILED: May 12, 1986<br>Wesley Ching<br>2400 PRI Tower<br>733 Bishop St.<br>Honolulu, HI 96813<br>    Atty. for Diamond & Sylvester | FILED $ 14,000.00<br>ALLOWED<br>$ | withdrawn – 3/5/92<br>refer to doc. #635 |
| 224 | DATE FILED: Apr. 25, 1986<br>Susan Tius<br>2000 Hawaii Building<br>745 Fort Street<br>Honolulu, HI 96813<br>    Atty. for Michel P. Sterm | FILED $42,000,000.00<br>ALLOWED<br>$ | |
| 225 | DATE FILED: Aug. 10, 1987<br>Horst H. Heinze & Vera Heinze<br>4740 Rogers Road<br>Hamburg, New York 14075 | FILED $ 6,594.49<br>ALLOWED<br>$ | |

| NAME OF DEBTOR | | DOCKET NO. | |
|---|---|---|---|
| CLAIM NO. | NAME AND ADDRESS OF CLAIMANT (and name and address of attorney, if any) | AMOUNT OF CLAIMS FILED AND ALLOWED | REMARKS |
| ~~226~~ 226 | DATE FILED: Aug. 10, 1987 <br><br> Steve Hicks & Patricia Hicks <br> 3530 N.E. Ainsworth <br> Portland, Or 97211 | FILED <br> $ 1,000.00 <br> ALLOWED <br><br> $ | unsecured |
| 227 | DATE FILED: 2-9-95 <br><br> Internal Revenue Service <br> 300 Ala Moana Blvd., #50089 <br> Honolulu, HI | FILED <br> $ 120,408.99 <br> ALLOWED <br><br> $ | Administrative Claims |
| 228 | DATE FILED: 7-20-95 <br> Inflight Marketing, Inc. <br> dba Spotlight <br> 532 Cummins Street <br> Honolulu, HI 96814 | FILED <br> $ 23,791.43 <br> ALLOWED <br><br> $ | Unsecured |
| 229 | DATE FILED: September 21, 1995 <br> Department of the Treasury <br> Internal Revenue Service <br> 300 Ala Moana Blvd., #50089 <br> HOnolulu, HI 96850-4992 | FILED <br> $ 3,719.85 <br> ALLOWED <br><br> $ | Unsecured priority claim |
| | DATE FILED: | FILED <br> $ <br> ALLOWED <br><br> $ | |
| | DATE FILED: | FILED <br> $ <br> ALLOWED <br><br> $ | |
| | DATE FILED: | FILED <br> $ <br> ALLOWED <br><br> $ | |
| | DATE FILED: | FILED <br> $ <br> ALLOWED <br><br> $ | |
| | DATE FILED: | FILED <br> $ <br> ALLOWED <br><br> $ | |